**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF KANSAS**
**KANSAS CITY DIVISION**

| | | |
|---|---|---|
| In re: CUSTOMBILT FIREARMS MANUFACTURING LLC, | ) | Case No. 26-20160-dls11 |
| | ) | |
| | ) | Chapter 11 (Voluntary), |
| Debtor and Debtor-in-Possession | ) | Subchapter V |
| | ) | (Joint Administration Requested) |

**<u>DECLARATION UNDER PENALTY OF PERJURY AND NOTICE OF COMPLIANCE</u>**
**<u>F.R.B.P. ULE 7007.1 and L.B.R. 1007.1</u>**

COMES NOW, the above-captioned Debtor, and hereby make the following statements and declarations under penalty of perjury regarding the following documents required by F.R.B.P. 7007.1 and L.B.R. 1007.1:

1. Statement Regarding Authorities to Sign and File Petition is attached hereto.

2. Balance Sheet is attached hereto.

3. Statement of Operations (Profit and Loss) is attached hereto.

4. Cash Flow Statement has not been prepared.

5. 2023 and 2024 Federal Tax Returns (redacted) are attached hereto.


*s/ James Anderson*                    Dated: February 10, 2026
James Anderson, Managing Member
Custombilt Firearms Manufacturing LLC

## United States Bankruptcy Court
### District of Kansas

In re  **Custombilt Firearms Manufacturing LLC**

Debtor(s)

Case No. _____

Chapter  **11**

# STATEMENT REGARDING AUTHORITY TO SIGN AND FILE PETITION

I, **James Anderson**, declare under penalty of perjury that I am the **President** of **Custombilt Firearms Manufacturing LLC**, and that the following is a true and correct copy of the resolutions adopted by the Board of Directors of said corporation at a special meeting duly called and held on the **5th** day of **February**, 2026.

"Whereas, it is in the best interest of this corporation to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

Be It Therefore Resolved, that **James Anderson, President** of this Corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter **11** voluntary bankruptcy case on behalf of the corporation; and

Be It Further Resolved, that **James Anderson, President** of this Corporation is authorized and directed to appear in all bankruptcy proceedings on behalf of the corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the corporation in connection with such bankruptcy case, and

Be It Further Resolved, that **James Anderson, President** of this Corporation is authorized and directed to employ **Ryan M. Graham 79061**, attorney and the law firm of **WM Law, PC** to represent the corporation in such bankruptcy case."

Date _____

Signed **/s/ James Anderson**

*James Anderson*
James Anderson (Feb 5, 2026 19:52:46 CST)

**James Anderson**

# Custombilt Firearms Manufacturing
## Balance Sheet
### As of December 31, 2025

|  | Dec 31, 25 |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Comm.Amer.2 | 35,694.29 |
| Debit Acct.-1918 | 411.25 |
| Payroll Account-1926 | 3,124.77 |
| Savings-1263 | 5,779.24 |
| CASH DRAWER | 898.55 |
| Petty Cash | 269.59 |
| Bill Pay Chkng | 1,050.00 |
| Gun Cash | 1,200.00 |
| PayPal | 1,165.95 |
| **Total Checking/Savings** | 49,593.64 |
| **Other Current Assets** | |
| Due from Mission Spec | -18.41 |
| Inventory - Guns/Merch | 64,215.94 |
| Inventory Asset | 43,324.96 |
| **Total Other Current Assets** | 107,522.49 |
| **Total Current Assets** | 157,116.13 |
| **Fixed Assets** | |
| Equipment | 153,727.06 |
| FF&E | 37,859.39 |
| Accumulated Depreciation | -340,254.82 |
| Furniture and Equipment | 50,180.89 |
| **Total Fixed Assets** | -98,487.48 |
| **Other Assets** | |
| Pass Tthru income/loss mission | 3,259.00 |
| Investment in Custombilt-Missio | 1,741.00 |
| Purchase of Mission Spec | 14,000.00 |
| Leasehold Improvements | 98,657.48 |
| **Total Other Assets** | 117,657.48 |
| **TOTAL ASSETS** | **176,286.13** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 15,288.00 |
| **Total Accounts Payable** | 15,288.00 |

Case 26-20160    Doc# 21    Filed 02/10/26    Page 3 of 53

# Custombilt Firearms Manufacturing
## Balance Sheet
### As of December 31, 2025

|  | Dec 31, 25 |
|---|---|
| **Other Current Liabilities** | |
| Customer Deposits | -1,200.17 |
| Gift Certificates | 1,156.71 |
| Sales Tax Payable - Bullet Hole | 4,269.53 |
| **Total Other Current Liabilities** | 4,226.07 |
| **Total Current Liabilities** | 19,514.07 |
| **Long Term Liabilities** | |
| Due to 6201 Robinson Street LLC | 408,821.62 |
| **Total Long Term Liabilities** | 408,821.62 |
| **Total Liabilities** | 428,335.69 |
| **Equity** | |
| Shareholder Distributions | -182,114.62 |
| Retained Earnings | -466,646.43 |
| Shareholder Contributions | 490,660.26 |
| Net Income | -93,948.77 |
| **Total Equity** | -252,049.56 |
| **TOTAL LIABILITIES & EQUITY** | 176,286.13 |

Case 26-20160   Doc# 21   Filed 02/10/26   Page 4 of 53

# Custombilt Firearms Manufacturing
## Profit & Loss
### January through December 2025

| | Jan - Dec 25 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Bullet Hole** | |
| Revolver | 1,670.00 |
| Shotgun | 2,550.00 |
| Pistol | 14,521.98 |
| Rifle | 5,527.99 |
| Event | 1,060.00 |
| NFA | 90.00 |
| New Guns - Retail | 14,059.38 |
| Firearm Accessories | 83,535.76 |
| Ammunition | 138,961.93 |
| Clothing | 4,628.29 |
| Knives & Tools | 2,381.07 |
| Hunting Gear | 15.00 |
| Other | 6,499.35 |
| Toys | 0.00 |
| Self Defense | 622.51 |
| Food/Bev | 211.93 |
| Dep lost/Deny Fee/Restock | 204.74 |
| Bullet Hole - Other | 300.00 |
| **Total Bullet Hole** | 276,839.93 |
| **Bullet Hole Range** | |
| Memberships - retail | 44,720.96 |
| Classes | 109,042.18 |
| Range Fee - Retail | 133,468.96 |
| **Total Bullet Hole Range** | 287,232.10 |
| **Shipping and Delivery Income** | 17,829.00 |
| **Total Income** | 581,901.03 |
| **Cost of Goods Sold** | |
| **COGS - Bullet Hole** | |
| COGS - Merchandise | 5,908.00 |
| COGS - New guns retail | 3,750.00 |
| COGS - Bullet Hole - Other | 85,711.38 |
| **Total COGS - Bullet Hole** | 95,369.38 |

Case 26-20160   Doc# 21   Filed 02/10/26   Page 5 of 53

# Custombilt Firearms Manufacturing
## Profit & Loss
### January through December 2025

| | Jan - Dec 25 |
|---|---:|
| **Cost of Goods Sold** | 70,768.89 |
| **Freight and Shipping Costs** | 61.33 |
| **Merchant Account Fees** | 2,100.00 |
| **Total COGS** | 168,299.60 |
| **Gross Profit** | 413,601.43 |
| **Expense** | |
|     Landscaping | 4,256.20 |
|     Employee Benefits-401K | 0.00 |
|     Advertising and Promotion | 11,922.91 |
|     Bank Service Charges | 419.99 |
|     Building Maint | 2,053.19 |
|     Business Licenses and Permits | 634.17 |
|     Cash over/short | 0.00 |
|     Computer and Internet Expenses | 7,942.03 |
|     Contract Labor | 1,500.00 |
|     Credit Card Fees | 21,955.52 |
|     Dues and Subscriptions | 2,535.90 |
|     Equipment Rental | 1,501.07 |
|     General Supplies | 4,107.88 |
|     Gun Consignment Expense | 2,844.00 |
|     Insurance Expense | |
|         General Liability Insurance | 3,051.40 |
|         Worker's Compensation | 4,112.72 |
|         Insurance Expense - Other | 3,853.25 |
|     Total Insurance Expense | 11,017.37 |
|     Meals and Entertainment | 427.09 |
|     Office Supplies | 2,261.81 |
|     Payroll Expenses | 2,135.91 |
|     Payroll Taxes | 11,928.18 |
|     Postage and Delivery | 146.00 |
|     Printing and Reproduction | -75.44 |
|     Professional Fees | 29,966.00 |
|     Rent Expense | 189,211.00 |
|     Repairs and Maintenance | 6,395.51 |
|     Security | 5,450.54 |
|     Telephone Expense | 5,764.62 |

Case 26-20160   Doc# 21   Filed 02/10/26   Page 6 of 53

# Custombilt Firearms Manufacturing
# Profit & Loss
## January through December 2025

|  | Jan - Dec 25 |
|---|---|
| **Utilities** | |
| Electric | 16,801.76 |
| Gas | 10,639.71 |
| Trash/Dumpster Service | 2,220.97 |
| Waste Water | 4,883.16 |
| Water | 3,890.45 |
| **Total Utilities** | 38,436.05 |
| **Wages** | 142,817.46 |
| **Web Hosting** | 47.97 |
| **Total Expense** | 507,602.93 |
| **Net Ordinary Income** | -94,001.50 |
| **Other Income/Expense** | |
| **Other Income** | |
| Interest Income | 52.73 |
| **Total Other Income** | 52.73 |
| **Net Other Income** | 52.73 |
| **Net Income** | **-93,948.77** |

Case 26-20160   Doc# 21   Filed 02/10/26   Page 7 of 53

Form **1120-S**

Department of the Treasury
Internal Revenue Service

# U.S. Income Tax Return for an S Corporation

**Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.**
**Go to www.irs.gov/Form1120S for instructions and the latest information.**

OMB No. 1545-0123

**2024**

For calendar year 2024 or tax year beginning _____ , 2024, ending _____ , 20 ___

| | |
|---|---|
| **A** S election effective date <br> 01/11/2016 | **TYPE OR PRINT** |
| **B** Business activity code number (see instructions) <br> 339900 | |
| **C** Check if Sch. M-3 attached ☐ | |

**Name** CUSTOMBILT FIREARMS MANUFACTURING LLC

**Number, street, and room or suite no. If a P.O. box, see instructions.** 13904 BRADSHAW ST

**City or town, state or province, country, and ZIP or foreign postal code** OVERLAND PARK KS 66221-2587

**D** Employer identification number ▮▮▮▮▮

**E** Date incorporated 01/11/2016

**F** Total assets (see instructions) $ 197,972.

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change  **(4)** ☐ Amended return  **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . 1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes  **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

### Income

| | | | |
|---|---|---|---|
| 1a | Gross receipts or sales 723,772.  **b** Less returns and allowances _____  **c** Balance | 1c | 723,772. |
| 2 | Cost of goods sold (attach Form 1125-A) | 2 | 280,527. |
| 3 | Gross profit. Subtract line 2 from line 1c | 3 | 443,245. |
| 4 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 4 | |
| 5 | Other income (loss) (see instructions—attach statement) | 5 | |
| 6 | **Total income (loss).** Add lines 3 through 5 | 6 | 443,245. |

### Deductions (see instructions for limitations)

| | | | |
|---|---|---|---|
| 7 | Compensation of officers (see instructions—attach Form 1125-E) | 7 | |
| 8 | Salaries and wages (less employment credits) | 8 | 223,716. |
| 9 | Repairs and maintenance | 9 | 5,159. |
| 10 | Bad debts | 10 | |
| 11 | Rents | 11 | 216,824. |
| 12 | Taxes and licenses | 12 | 21,100. |
| 13 | Interest (see instructions) | 13 | |
| 14 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 14 | 8. |
| 15 | Depletion **(do not deduct oil and gas depletion)** | 15 | |
| 16 | Advertising | 16 | 11,766. |
| 17 | Pension, profit-sharing, etc., plans | 17 | 504. |
| 18 | Employee benefit programs | 18 | |
| 19 | Energy efficient commercial buildings deduction (attach Form 7205) | 19 | |
| 20 | Other deductions (attach statement)  See Statement | 20 | 127,686. |
| 21 | **Total deductions.** Add lines 7 through 20 | 21 | 606,763. |
| 22 | **Ordinary business income (loss).** Subtract line 21 from line 6 | 22 | -163,518. |

### Tax and Payments

| | | | | | |
|---|---|---|---|---|---|
| 23a | Excess net passive income or LIFO recapture tax (see instructions) | 23a | | | |
| b | Tax from Schedule D (Form 1120-S) | 23b | | | |
| c | Add lines 23a and 23b (see instructions for additional taxes) | | | 23c | |
| 24a | Current year's estimated tax payments and preceding year's overpayment credited to the current year | 24a | | | |
| b | Tax deposited with Form 7004 | 24b | 0. | | |
| c | Credit for federal tax paid on fuels (attach Form 4136) | 24c | | | |
| d | Elective payment election amount from Form 3800 | 24d | | | |
| z | Add lines 24a through 24d | | | 24z | 0. |
| 25 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ☐ | | | 25 | |
| 26 | **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed | | | 26 | 0. |
| 27 | **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid | | | 27 | |
| 28 | Enter amount from line 27:  **Credited to 2025 estimated tax** _____  **Refunded** | | | 28 | |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____  Date _____  Title PRESIDENT

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

### Paid Preparer Use Only

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| Christopher J. Feld | Christopher J. Feld | 04/04/2025 | | ▮▮▮▮ |

Firm's name  DEBIT ONE MOBILE BOOKKEEPING  Firm's EIN ▮▮▮▮

Firm's address  405 SW COLE YOUNGER DR LEES SUMMIT MO 64082  Phone no. ▮▮▮▮

**For Paperwork Reduction Act Notice, see separate instructions.** BAA  Cat. No. 11510H  REV 05/23/25 PRO  Form **1120-S** (2024)

## Schedule B    Other Information  (see instructions)

| | | Yes | No |
|---|---|---|---|
| **1** | Check accounting method:   **a** ☒ Cash    **b** ☐ Accrual     **c** ☐ Other (specify) _____ | | |
| **2** | See the instructions and enter the: | | |
| | **a** Business activity <u>CUSTOM FIREARMS</u>      **b** Product or service <u>CUSTOM FIREARMS</u> | | |
| **3** | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . . | | ☒ |
| **4** | At the end of the tax year, did the corporation: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | ☒ |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) Is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . | | ☒ |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **5a** | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . | | ☒ |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | **(i)**    Total shares of restricted stock   . . . . . . . . . . . _____ | | |
| | **(ii)**   Total shares of non-restricted stock   . . . . . . . . . _____ | | |
| **b** | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . | | ☒ |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | **(i)**    Total shares of stock outstanding at the end of the tax year   . . _____ | | |
| | **(ii)**   Total shares of stock outstanding if all instruments were executed _____ | | |
| **6** | Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction?   . . . . . . . . . . . . . . . . . . . . . . . | | ☒ |
| **7** | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . ☐ | | |
| | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| **8** | If the corporation (**a**) was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and** (**b**) has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions   . . . . . . $ _____ | | |
| **9** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . | | ☒ |
| **10** | Does the corporation satisfy one or more of the following? See instructions   . . . . . . . . . . . . . | | ☒ |
| **a** | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $30 million and the corporation has business interest expense. | | |
| **c** | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j). | | |
| **11** | Does the corporation satisfy **both** of the following conditions?   . . . . . . . . . . . . . . . . | | ☒ |
| **a** | The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | |
| **b** | The corporation's total assets at the end of the tax year were less than $250,000. | | |
| | If "Yes," the corporation is not required to complete Schedules L and M-1. | | |

Case 26-20160    Doc# 21    Filed 02/10/26    Page 9 of 53

## Schedule B    Other Information (see instructions) *(continued)*

| | | Yes | No |
|---|---|---|---|
| **12** | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . | | × |
| | If "Yes," enter the amount of principal reduction . . . . . . . . . . . . . . . . . $_____ | | |
| **13** | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions . | | × |
| **14a** | Did the corporation make any payments that would require it to file Form(s) 1099? . . . . . . . . . . | | × |
| **b** | If "Yes," did or will the corporation file required Form(s) 1099? . . . . . . . . . . . . . . . | | |
| **15** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . | | × |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . . . . $_____ | | |
| **16** | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions . | | × |

## Schedule K    Shareholders' Pro Rata Share Items

| | | | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 22) . . . . . . . . . . . . . . . . . | **1** | −163,518. |
| | **2** | Net rental real estate income (loss) (attach Form 8825) . . . . . . . . . . . . . . | **2** | |
| | **3a** | Other gross rental income (loss) . . . . . . . . . . **3a** | | |
| | **b** | Expenses from other rental activities (attach statement) . . . . **3b** | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a . . . . . . . . . . . | **3c** | |
| | **4** | Interest income . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 86. |
| | **5** | Dividends: **a** Ordinary dividends . . . . . . . . . . . . . . . . . . . | **5a** | |
| | | **b** Qualified dividends . . . . . . . . . . **5b** | | |
| | **6** | Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| | **7** | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . . . . . . | **7** | |
| | **8a** | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . . . . . . . | **8a** | |
| | **b** | Collectibles (28%) gain (loss) . . . . . . . . . . **8b** | | |
| | **c** | Unrecaptured section 1250 gain (attach statement) . . . . . . **8c** | | |
| | **9** | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . . . . . . . | **9** | |
| | **10** | Other income (loss) (see instructions) . . . Type: | **10** | |
| **Deductions** | **11** | Section 179 deduction (attach Form 4562) . . . . . . . . . . . . . . . . | **11** | |
| | **12a** | Cash charitable contributions . . . . . . . . . . . . . . . . . . . | **12a** | |
| | **b** | Noncash charitable contributions . . . . . . . . . . . . . . . . . . | **12b** | |
| | **c** | Investment interest expense . . . . . . . . . . . . . . . . . . . | **12c** | |
| | **d** | Section 59(e)(2) expenditures . . . . . . Type: _____ | **12d** | |
| | **e** | Other deductions (see instructions) . . . . Type: _____ | **12e** | |
| **Credits** | **13a** | Low-income housing credit (section 42(j)(5)) . . . . . . . . . . . . . . | **13a** | |
| | **b** | Low-income housing credit (other) . . . . . . . . . . . . . . . . . | **13b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) . . | **13c** | |
| | **d** | Other rental real estate credits (see instructions) Type: _____ | **13d** | |
| | **e** | Other rental credits (see instructions) . . . Type: _____ | **13e** | |
| | **f** | Biofuel producer credit (attach Form 6478) . . . . . . . . . . . . . . | **13f** | |
| | **g** | Other credits (see instructions) . . . . . Type: | **13g** | |
| **International** | **14** | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance . . . . ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | **15a** | Post-1986 depreciation adjustment . . . . . . . . . . . . . . . . . | **15a** | 0. |
| | **b** | Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . | **15b** | |
| | **c** | Depletion (other than oil and gas) . . . . . . . . . . . . . . . . | **15c** | |
| | **d** | Oil, gas, and geothermal properties—gross income . . . . . . . . . . . | **15d** | |
| | **e** | Oil, gas, and geothermal properties—deductions . . . . . . . . . . . | **15e** | |
| | **f** | Other AMT items (attach statement) . . . . . . . . . . . . . . . . | **15f** | |
| **Items Affecting Shareholder Basis** | **16a** | Tax-exempt interest income . . . . . . . . . . . . . . . . . . . | **16a** | |
| | **b** | Other tax-exempt income . . . . . . . . . . . . . . . . . . . | **16b** | |
| | **c** | Nondeductible expenses . . . . . . . . . . . . . . . . . . . | **16c** | 432. |
| | **d** | Distributions (attach statement if required) (see instructions) . . . . . . . . . . | **16d** | |
| | **e** | Repayment of loans from shareholders . . . . . . . . . . . . . . . | **16e** | |
| | **f** | Foreign taxes paid or accrued . . . . . . . . . . . . . . . . . | **16f** | |

Case 26-20160    Doc# 21    Filed 02/10/26    Page 10 of 53

## Schedule K — Shareholders' Pro Rata Share Items *(continued)*

| | | | | Total amount |
|---|---|---|---|---|
| Other Information | **17a** | Investment income | **17a** | 86. |
| | **b** | Investment expenses | **17b** | |
| | **c** | Dividend distributions paid from accumulated earnings and profits | **17c** | |
| | **d** | Other items and amounts (attach statement) ** SEC 199A INFO: SEE STMT A | | |
| Reconciliation | **18** | **Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12e and 16f | **18** | −163,432. |

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| **1** | Cash | | 103,238. | | 95,826. |
| **2a** | Trade notes and accounts receivable | 6,769. | | | |
| **b** | Less allowance for bad debts | ( ) | 6,769. | ( ) | |
| **3** | Inventories | | 188,616. | | 83,093. |
| **4** | U.S. government obligations | | | | |
| **5** | Tax-exempt securities (see instructions) | | | | |
| **6** | Other current assets (attach statement) | | | | |
| **7** | Loans to shareholders | | | | |
| **8** | Mortgage and real estate loans | | | | |
| **9** | Other investments (attach statement) Ln 9. St | | 6,283. | | 19,032. |
| **10a** | Buildings and other depreciable assets | 340,425. | | 340,425. | |
| **b** | Less accumulated depreciation | ( 340,396.) | 29. | ( 340,404.) | 21. |
| **11a** | Depletable assets | | | | |
| **b** | Less accumulated depletion | ( ) | | ( ) | |
| **12** | Land (net of any amortization) | | | | |
| **13a** | Intangible assets (amortizable only) | | | | |
| **b** | Less accumulated amortization | ( ) | | ( ) | |
| **14** | Other assets (attach statement) | | | | |
| **15** | Total assets | | 304,935. | | 197,972. |
| | **Liabilities and Shareholders' Equity** | | | | |
| **16** | Accounts payable | | | | |
| **17** | Mortgages, notes, bonds payable in less than 1 year | | | | |
| **18** | Other current liabilities (attach statement) Ln 18 St | | 148,187. | | 202,706. |
| **19** | Loans from shareholders | | | | |
| **20** | Mortgages, notes, bonds payable in 1 year or more | | 92,389. | | 119,225. |
| **21** | Other liabilities (attach statement) | | | | |
| **22** | Capital stock | | | | |
| **23** | Additional paid-in capital | | 356,066. | | 331,612. |
| **24** | Retained earnings | | −291,707. | | −455,571. |
| **25** | Adjustments to shareholders' equity (attach statement) | | | | |
| **26** | Less cost of treasury stock | | ( ) | | ( ) |
| **27** | Total liabilities and shareholders' equity | | 304,935. | | 197,972. |

REV 05/23/25 PRO　　　　　　　　　　　　　　　　　　　　　　　　Form **1120-S** (2024)

Case 26-20160　Doc# 21　Filed 02/10/26　Page 11 of 53

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---:|---|---|---:|
| 1 | Net income (loss) per books . . . . | -163,864. | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): _____ | | a | Tax-exempt interest $ _____ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12e, and 16f (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12e, and 16f, not charged against book income this year (itemize): | |
| a | Depreciation $ _____ | | a | Depreciation $ _____ | |
| b | Travel and entertainment $ _____ 432. | | 7 | Add lines 5 and 6 . . . . . . . | |
| | | 432. | 8 | Income (loss) (Schedule K, line 18). | |
| 4 | Add lines 1 through 3 . . . . . . | -163,432. | | Subtract line 7 from line 4 . . . . | -163,432. |

## Schedule M-2   Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account

(see instructions)

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---:|---|---|---|
| 1 | Balance at beginning of tax year . . . . . . | -291,707. | | | |
| 2 | Ordinary income from page 1, line 22 . . . . | | | | |
| 3 | Other additions   INTEREST INCOME . . . | 86. | | | |
| 4 | Loss from page 1, line 22 . . . . . . . . | ( 163,518.) | | | |
| 5 | Other reductions MEALS AND ENTERTAINMENT . . | ( 432.) | | | ( ) |
| 6 | Combine lines 1 through 5 . . . . . . . . | -455,571. | | | |
| 7 | Distributions . . . . . . . . . . | | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 . . . . . . . . . . . . . . . | -455,571. | | | |

REV 05/23/25 PRO      Form **1120-S** (2024)

Form **1125-A**
(Rev. November 2024)
Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

**Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
**Go to *www.irs.gov/Form1125A* for the latest information.**

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| CUSTOMBILT FIREARMS MANUFACTURING LLC | ▮▮▮▮▮▮▮ |

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 188,616 |
| 2 | Purchases | 2 | 174,399 |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule)  FREIGHT & SHIPPING | 5 | 605 |
| 6 | **Total.** Add lines 1 through 5 | 6 | 363,620 |
| 7 | Inventory at end of year | 7 | 83,093 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2, or the appropriate line of your tax return. See instructions | 8 | 280,527 |

**9a** Check all methods used for valuing closing inventory. See instructions.

- (i) ☒ Cost
- (ii) ☐ Lower of cost or market
- (iii) ☐ Other (specify method used and attach explanation) _____

For certain small business taxpayers, alternative methods of accounting for inventories:

- (iv) ☐ Non-incidental materials and supplies method
- (v) ☐ AFS method
- (vi) ☐ Non-AFS method

**b** Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . . ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . ☐

**d** (i) If the LIFO inventory method was used for this tax year, enter amount of closing inventory figured under LIFO **9d(i)** 

(ii) If the LIFO inventory method was used for this tax year, enter amount of the closing LIFO Reserve . . . . **9d(ii)** 

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . . ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

Section references are to the Internal Revenue Code unless otherwise noted.

## What's New

**Small business taxpayers.** For tax years beginning after December 31, 2023, if filing Form 1125-A for a small business taxpayer that uses an alternative method of accounting for inventories, check the applicable box on line 9a(iv) through 9a(vi). See the instructions for line 9.

## General Instructions

### Purpose of Form

Use Form 1125-A to figure and deduct cost of goods sold for certain entities.

### Who Must File

Filers of Form 1120, 1120-C, 1120-F, 1120S, or 1065 must complete and attach Form 1125-A if the applicable entity reports a deduction for cost of goods sold.

### Inventories

Generally, inventories are required at the beginning and end of each tax year if the production, purchase, or sale of merchandise is an income-producing factor. See Regulations section 1.471-1(a).

If inventories are required, you generally must use an accrual method of accounting for sales and purchases of inventory items.

**Exception for small business taxpayers.** A small business taxpayer can account for inventory by treating the inventory as non-incidental materials and supplies (line 9a(iv)), or conforming to its treatment of inventory in an applicable financial statement (as defined in section 451(b)(3)) (line 9a(v)). If it does not have an applicable financial statement, a small business taxpayer can use the method of accounting used in its books and records prepared according to its accounting procedures (line 9a(vi)).

See the discussion on small business taxpayers in the instructions for your tax return. Also see sections 448(c) and 471(c).

For additional guidance on methods of accounting, see Pub. 538, Accounting Periods and Methods. For guidance on changing methods of accounting, see Form 3115, Application for Change in Accounting Method, and the Instructions for Form 3115.

**Uniform capitalization rules.** The uniform capitalization rules of section 263A generally require you to capitalize, or include in inventory, certain costs incurred in connection with the following.

- The production of real property and tangible personal property held in inventory or held for sale in the ordinary course of business.

- Real property or personal property (tangible and intangible) acquired for resale.

- The production of real property and tangible personal property for use in its trade or business or in an activity engaged in for profit.

A small business taxpayer is not required to capitalize costs under section 263A. See section 263A(i).

See the discussion on section 263A uniform capitalization rules in the instructions for your tax return before completing Form 1125-A. Also see Regulations sections 1.263A-1 through 1.263A-3. See Regulations section 1.263A-4 for rules for property produced in a farming business and Pub. 225, Farmer's Tax Guide.

**For Paperwork Reduction Act Notice, see instructions.** BAA   Cat. No. 55988R   REV 05/23/25 PRO   Form **1125-A** (Rev. 11-2024)

Case 26-20160   Doc# 21   Filed 02/10/26   Page 13 of 53

## Schedule K-1
### (Form 1120-S)
Department of the Treasury
Internal Revenue Service

**2024**

For calendar year 2024, or tax year

beginning / / 2024  ending / /

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

## Shareholder's Share of Income, Deductions, Credits, etc.

**See separate instructions.**

| **Part III** | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | |
|---|---|
| **1** Ordinary business income (loss) | **13** Credits |
| −163,518. | |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | |
| **4** Interest income | |
| 86. | |
| **5a** Ordinary dividends | |
| **5b** Qualified dividends | **14** Schedule K-3 is attached if checked . . . . . ☐ |
| **6** Royalties | **15** Alternative minimum tax (AMT) items |
| | A                0. |
| **7** Net short-term capital gain (loss) | |
| **8a** Net long-term capital gain (loss) | |
| **8b** Collectibles (28%) gain (loss) | |
| **8c** Unrecaptured section 1250 gain | |
| **9** Net section 1231 gain (loss) | **16** Items affecting shareholder basis |
| | C              432. |
| **10** Other income (loss) | |
| | **17** Other information |
| | A               86. |
| **11** Section 179 deduction | V  * STMT |
| **12** Other deductions | |

### Part I  Information About the Corporation

**A** Corporation's employer identification number

███████████

**B** Corporation's name, address, city, state, and ZIP code

CUSTOMBILT FIREARMS MANUFACTURING LLC

13904 BRADSHAW ST
OVERLAND PARK KS 66221-2587

**C** IRS Center where corporation filed return
Ogden, UT  84201-0013

**D** Corporation's total number of shares

Beginning of tax year . . . . . . _____

End of tax year . . . . . . . _____

### Part II  Information About the Shareholder

**E** Shareholder's identifying number

███████████

**F1** Shareholder's name, address, city, state, and ZIP code

JAMES ANDERSON

13904 BRADSHAW ST
OVERLAND PARK KS 66221

**F2** If the shareholder is a disregarded entity, a trust, an estate, or a nominee or similar person, enter the individual or entity responsible for reporting:

TIN _____  Name _____

**F3** What type of entity is this shareholder?  I

**G** Current year allocation percentage . . .  100.00000 %

**H** Shareholder's number of shares

Beginning of tax year . . . . . . _____

End of tax year . . . . . . . _____

**I** Loans from shareholder

Beginning of tax year . . . . . $ _____

End of tax year . . . . . $ _____

For IRS Use Only

**18** ☐ More than one activity for at-risk purposes*
**19** ☐ More than one activity for passive activity purposes*

* See attached statement for additional information.

Case 26-20160   Doc# 21   Filed 02/10/26   Page 14 of 53

## Statement A—QBI Pass-through Entity Reporting

| Corporation's name: CUSTOMBILT FIREARMS MANUFACTURING LLC | | Corporation's EIN: ▉▉▉▉▉ | |
|---|---|---|---|
| Shareholder's name: JAMES ANDERSON | | Shareholder's identifying no: ▉▉▉▉▉ | |

| Shareholder's share of: | | 1120S, Line 21 CUSTOMBILT-MISSION SPEC LLC ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
|---|---|---|---|---|
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | | |
| | Ordinary business income (loss) . . . . . . . . . . . . . . . | −163,518. | | |
| | Rental income (loss) . . . . . . . . . . . . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . . . . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . . . . . . . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . . . . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 223,716. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 340,425. | | |
| **Section 199A dividends** . . . . . | | | | |

## Statement A—QBI Pass-through Entity Reporting

| Corporation's name: | | Corporation's EIN: | |
|---|---|---|---|
| Shareholder's name: | | Shareholder's identifying no: | |

| Shareholder's share of: | | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
|---|---|---|---|---|
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | | |
| | Ordinary business income (loss) . . . . . . . . . . . . . . . | | | |
| | Rental income (loss) . . . . . . . . . . . . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . . . . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . . . . . . . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . . . . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **Section 199A dividends** . . . . . | | | | |

REV 05/23/25 PRO

Corporation's Name: <u>CUSTOMBILT FIREARMS MANUFACTURING LLC</u>   Corporation's EIN: ████████

| | 1120S, Line 21 | CUSTOMBILT-MISSION SPEC LLC | |
|---|---|---|---|
| | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |

Shareholder's share of:
QBI or qualified PTP items subject to shareholder-specific determinations:

| | | | |
|---|---|---|---|
| Ordinary business inc (loss) . | –163,518. | | |
| Rental income (loss) . . . . . | | | |
| Royalty income (loss) . . . . . | | | |
| Section 1231 gain (loss) . . . | | | |
| Other income (loss) . . . . . . | | | |
| Section 179 deduction . . . . | | | |
| Other deductions . . . . . . | | | |
| W-2 wages . . . . . . . . . . | 223,716. | | |
| UBIA of qualified property . . . | 340,425. | | |
| Section 199A dividends . . . . . . . . . . | | | |

Case 26-20160   Doc# 21   Filed 02/10/26   Page 16 of 53

| Corporation's Name: _____ | Corporation's EIN: _____ |
|---|---|

|  |  |  |  |
|---|---|---|---|
|  | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
| Shareholder's share of:<br>QBI or qualified PTP items subject to shareholder-specific determinations: | | | |
| Ordinary business inc (loss)  . | | | |
| Rental income (loss)  . . . . . | | | |
| Royalty income (loss) . . . . . | | | |
| Section 1231 gain (loss)  . . . | | | |
| Other income (loss) . . . . . . | | | |
| Section 179 deduction  . . . . | | | |
| Other deductions  . . . . . . . | | | |
| W-2 wages  . . . . . . . . . . | | | |
| UBIA of qualified property  . . . | | | |
| Section 199A dividends  . . . . | | | |

Case 26-20160    Doc# 21    Filed 02/10/26    Page 17 of 53

| Form 1120S Schedule L | Other Assets | 2024 |
|---|---|---|

| Name | Employer ID Number |
|---|---|
| CUSTOMBILT FIREARMS MANUFACTURING LLC | ███████ |

| Other Current Assets: | Beginning of tax year | End of tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 6** . . . . . . . . . . . . . . . ► | | |

| Other Investments: | Beginning of tax year | End of tax year |
|---|---|---|
| MISSION SPEC INVESTMENT | 6,251. | 19,000. |
| DUE FROM MISSION SPEC | 32. | 32. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 9** . . . . . . . . . . . . . . ► | 6,283. | 19,032. |

| Other Assets: | Beginning of tax year | End of tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 14** . . . . . . . . . . . . . ► | | |

| **Form 1120S**<br>**Schedule L** | **Other Liabilities**<br>**and Adjustments to Shareholders' Equity** | **2024** |
|---|---|---|

| Name<br>CUSTOMBILT FIREARMS MANUFACTURING LLC | Employer ID Number |
|---|---|

| **Other Current Liabilities:** | Beginning of tax year | End of tax year |
|---|---|---|
| GIFT CARD LIABILITY | 1,519. | 1,292. |
| SALES TAX PAYABLE | -5,211. | 5,106. |
| RECEIVED ON ACCOUNT | 141,725. | 184,669. |
| CUSTOMER DEPOSITS | -1,200. | -1,200. |
| PAYROLL TAX LIABILITIES | 19. | 0. |
| ACCOUNTS PAYABLE | 11,335. | 12,839. |
| **Total to Form 1120S, Schedule L, line 18** ⯈ | 148,187. | 202,706. |

| **Other Liabilities:** | Beginning of tax year | End of tax year |
|---|---|---|
| **Total to Form 1120S, Schedule L, line 21** ⯈ | | |

| **Adjustments to Shareholders' Equity:** | Beginning of tax year | End of tax year |
|---|---|---|
| **Total to Form 1120S, Schedule L, line 25** ⯈ | | |

# 199A Worksheet by Activity    2024

► Keep for your records

| Corporation's name | Corporation's EIN |
|---|---|
| CUSTOMBILT FIREARMS MANUFACTURING LLC | ███████████ |

QuickZoom to 199A Summary . . . . ► _____

Aggregation Code: ____

Trade or Business: 1120S, Line 21
EIN: ███████████

Is this activity a qualified trade/business? . . . . . . . . [X] Yes [ ] No
Specified Service Trade or Business? . . . . . . . . . [ ] Yes [X] No

QBI or qualified PTP items subject to shareholder-specific determinations:

| | | | |
|---|---|---:|---:|
| **1 a** Ordinary business income (loss) . . . . . . . . . . . . . . . **1 a** | −163,518. | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** Adjusted ordinary business income (loss) . . . . . . . . . . . . . . . . . . . . . . . | | **1 c** | −163,518. |
| **2 a** Rental income (loss) . . . . . . . . . . . . . . . . . . . . . **2 a** | | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** Adjusted rental income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **2 c** | |
| **3 a** Royalty income (loss) . . . . . . . . . . . . . . . . . . . . . **3 a** | | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** Adjusted royalty income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **3 c** | |
| **4 a** Section 1231 gain (loss) . . . . . . . . . . . . . . . . . . . **4 a** | | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** Adjusted section 1231 gain (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . | | **4 c** | |
| **5** Other income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **5** | | | |
| **6 a** Section 179 deduction . . . . . . . . . . . . . . . . . . . . **6 a** | | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** Adjusted section 179 deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **6 c** | |
| **7** Other deductions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **7** | | | |
| **8 a** W-2 wages . . . . . . . . . . . . . . . . . . . . . . **8 a** | 223,716. | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** Adjusted W-2 Wages . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **8 c** | 223,716. |
| **9 a** UBIA of qualified property . . . . . . . . . . . . . . . . . **9 a** | 340,425. | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** Adjusted UBIA of qualified property . . . . . . . . . . . . . . . . . . . . . . . . . | | **9 c** | 340,425. |

## Section 179 Carryover Detail for this Activity

| | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|
| Tentative Section 179 deduction from current year assets . . . . . | | |
| **Part I: Prior Year Carryovers by Year and Category** | | |
| **A** Before 2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0. |
| **B** 2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0. |
| **C** 2019 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0. | 0. |
| **D** 2020 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **E** 2021 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **F** 2022 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **G** 2023 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **Total prior year carryovers to this year** . . . . . . . . . . . . . | | |

| | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|
| **Part II: 179 Deduction Allowed by Year and Category** | | |
| **Total 179 deduction allowed for this activity in current year** . . . . | | |
| **A** Amount allowed from 2024 . . . . . . . . . . . . . . . . . . . . . . . | | |
| **B** Amount allowed from before 2018 . . . . . . . . . . . . . . . . . . | | |
| **C** Amount allowed from 2018 . . . . . . . . . . . . . . . . . . . . . . . | | |
| **D** Amount allowed from 2019 . . . . . . . . . . . . . . . . . . . . . . . | | |
| **E** Amount allowed from 2020 . . . . . . . . . . . . . . . . . . . . . . . | | |
| **F** Amount allowed from 2021 . . . . . . . . . . . . . . . . . . . . . . . | | |
| **G** Amount allowed from 2022 . . . . . . . . . . . . . . . . . . . . . . . | | |
| **H** Amount allowed from 2023 . . . . . . . . . . . . . . . . . . . . . . . | | |

| | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|
| **Part III: Total Carryforward to 2025 by Year and Category** | | |
| **A** Carryforward from 2024 . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **B** Carryforward from before 2018 . . . . . . . . . . . . . . . . . . . . | | |
| **C** Carryforward from 2018 . . . . . . . . . . . . . . . . . . . . . . . . . | | 0. |
| **D** Carryforward from 2019 . . . . . . . . . . . . . . . . . . . . . . . . . | 0. | 0. |
| **E** Carryforward from 2020 . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **F** Carryforward from 2021 . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **G** Carryforward from 2022 . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **H** Carryforward from 2023 . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **Total carryforward to next year** . . . . . . . . . . . . . . . . . . | 0. | 0. |

# Additional Information From 2024 US Form 1120S: Income Tax Return for S Corp

## Form 1120S: S-Corporation Tax Return
**Other Income**                                  **Continuation Statement**

| Description | Amount |
|---|---|
| WAGE REIMBURSEMENT | |

## Form 1120S: S-Corporation Tax Return
**Other Deductions**                           **Continuation Statement**

| Description | Amount |
|---|---|
| BANK CHARGES | 73. |
| COMMISSIONS | 20,342. |
| CREDIT AND COLLECTION COSTS | 31,422. |
| DUES AND SUBSCRIPTIONS | 767. |
| EQUIPMENT RENT | 221. |
| INSURANCE | 19,876. |
| MEALS (50%) | 432. |
| OFFICE EXPENSE | 3,763. |
| OUTSIDE SERVICES | 1,189. |
| POSTAGE | 931. |
| SECURITY | 3,028. |
| SUPPLIES | 559. |
| TELEPHONE | 6,198. |
| UTILITIES | 31,919. |
| COMPUTER AND INTERNET EXPENSES | 5,498. |
| PAYROLL PROCESSING FEES | 1,468. |
| **Total** | 127,686. |

# K-120S 2024

(Rev. 10-24)

Page 1 of 6

## PARTNERSHIP OR
## S CORPORATION INCOME TAX RETURN

105



K-120S
Page 1
154024

For the taxable year beginning **01012024** ending **12312024**

CUSTOMBILT FIREARMS MANUFACTURIN
13904 BRADSHAW ST

OVERLAND PARK     KS 66221-2587

Filing an AMENDED return?     EIN ▮▮▮▮▮▮▮

A. This return is being filed for    1. Partnership    **X**    2. S Corporation

C. Business Activity Code:    **339900**

G. State of Commercial Domicile:    **KS**

H. Enter number of shareholders / partners included in Part II:    **1**

B. Method Used to Determine Income of Corporation in Kansas

D. Date Business Began in KS:    **01112016**

I. Tax credit schedules are enclosed?

**X**   1. Activity wholly within Kansas or single entity apportionment method

2. Combined income method (Enclose Sch K-121S)

3. Common carrier mileage (Enclose mileage apportionment schedule)

4. Alternative or separate accounting (See instructions under "Definitions" and enclose letter of authorization & schedule)

5. Qualified elective two-factor (Part III) Year qualified:

E. Date Business Discontinued in KS:

J. Enter the original federal due date if other than 15th day of the 3rd month after the end of the tax year:

K. Name or address has changed?

F. State and Date of Incorporation:    **KS 012016**

L. Are you filing Form K-40C?

M. Have you submitted Form K-120EL?

N. Are you electing to be subject to tax at the entity level?

O. Mark this box if electing to be taxed at the entity level and wishing to tax 100% of the income for Kansas residents

| | | |
|---|---|---|
| 1. Ordinary income from federal Sch. K | −163518.00 | |
| 2a. Total of all other income from federal Sch. K | 86.00 | |
| 2b. Total of allowable deductions from federal Sch. K | .00 | |
| 3. Total federal income (Add line 1 to line 2a and subtract line 2b) | −163432.00 | |
| 4. Total state and municipal interest (Sch. Req.) | .00 | |
| 5. Taxes on or measured by income or fees or payments in lieu of income taxes (Sch. Req.) | .00 | |
| 6. 250 deduction related to Global Intangible Low-Taxed Income (GILTI) (I.R.C. § 250(a)(1)(B)) (Sch. Req.) | .00 | |
| 7. Business interest expense carryforward deduction (I.R.C. § 163(j)) (Sch. Req.) | .00 | |
| 8. Other additions to federal income (Sch. Req.) | .00 | |
| 9. Total additions to federal income (Add lines 4 - 8) | .00 | |
| 10. Interest on U.S. government obligations (Sch. Req.) | .00 | |
| 11. I.R.C. § 78 and 80% of foreign dividends (Sch. Req.) | .00 | |
| 12. Global Intangible Low-Taxed Income (GILTI) (I.R.C. § 951A) (Sch. Req.) | .00 | |
| 13. Disallowed business interest deduction (I.R.C. § 163(j)) (Sch. Req.) | .00 | |
| 14. Contributions to capital exceptions (I.R.C. § 118) (Sch. Req.) | .00 | |
| 15. Disallowed business meal expenses (I.R.C. § 274) (Sch. Req.) | .00 |
| 16. Other subtractions from federal income (Sch. Req.) | .00 |
| 17. Total subtractions from federal income (Add lines 10 - 16) | .00 |
| 18. Net income before apportionment (Add line 3 to line 9 and subtract line 17) | −163432.00 |
| 19. Nonbusiness income - Total Company (Sch. Req.) | .00 |
| 20. Apportionable business income (Subtract line 19 from line 18) | −163432.00 |
| 21. Average percent to Kansas (Part IV, lines A, B, C, & E: if 100% enter 100.0000) | 100.0000 |
| 22. Amount to Kansas (Multiply line 20 by line 21) | −163432.00 |
| 23. Nonbusiness income - Kansas (Sch. Req.) | .00 |
| 24. Kansas Expensing Recapture (See instr. for K-120EX and enclose applicable schs) | .00 |
| 25. Kansas Expensing Deduction (See instr. for K-120EX and enclose applicable schs) | .00 |
| 26. Total Kansas income (Add lines 22, 23, 24 and subtract 25) | −163432.00 |
| 27. Kansas income not taxed as part of the election (schedule required) | −163432.00 |
| 28. Kansas taxable income for electing pass-through entity (subtract line 27 from line 26). | 0.00 |

Line 21 sub-items: A.    C.    B.

REV 12/13/24 PRO

# K-120S  2024
(Rev. 10-24)
Page 2 of 6

**PARTNERSHIP OR**
**S CORPORATION INCOME TAX RETURN**

105

K-120S
Page 2
154424



CUSTOMBILT FIREARMS MANUFACTURIN                                    EIN ▮▮▮▮▮▮

29. Kansas taxable income for electing partners (Enter the amount from line 28 or if filing combined return, enter line 28 from the K-121S) — 0.00

30. Remaining Kansas resident income taxed at 100% (schedule required) — 0.00

31. Total taxable income for electing partners (add lines 29 and 30) — 0.00

32. Electing pass-through entity income tax due (5.58% of line 31) (enter here and on Part III, box 7) — 0.00

33. Estimated tax paid and amount credited forward (Sep. Sch.) — .00

34. Other tax payments (Sep. Sch.) — .00

35. Amount paid with Kansas extension. — .00

36. Payment remitted with original return. (See instructions.) — .00

37. Overpayment from original return. **(This figure is a subtraction; see instr.)** — .00

38. Total prepaid credits. (Add lines 33 - 36 and subtract line 37.) — .00

39. Balance Due. (If line 32 exceeds line 38, subtract line 38 from line 32 and enter result.) — .00

40. Interest. — .00

41. Penalty. — .00

42. Estimated tax penalty. — .00

If annualizing to compute penalty, check this field

43. Total tax, interest, and penalty due (Add lines 39 - 42). Complete K-120V and enclose it with your payment. — .00

44. Overpayment. (If line 32 is less than line 38, subtract line 32 from line 38 and enter the result.) — .00

45. Refund. Enter the amount of line 44 you wish to be refunded. — .00

46. Credit Forward. Enter the amount of line 44 (original return only) you wish it to be applied to 2025 estimated tax. (line 46 cannot exceed the total of lines 33, 34, and 35) — .00

✕   I authorize the Director of Taxation or the Director's designee to discuss my K-120S and any enclosures with my preparer.

I declare under the penalties of perjury that to the best of my knowledge and belief this is a true, correct, and complete return.

Officer Signature **(Required)** _____   Title PRESIDENT _____   Date _____

Preparer Signature **(Required)**  CHRISTOPHER J. FELD

Preparer Phone Number  8165174610

Preparer PTIN, EIN or SSN **(Required)**  P00157470

DEBIT ONE MOBILE BO 405 SW COLE YOUNGER LEES SUMMIT  MO 64082

Enclose a copy of pages 1 through 4 (page 4 if Partnership) of your federal return, Schedule M-1, Schedule M-2, and any federal schedules that support Kansas modifications. Also include an organizational chart showing all partnerships/S Corps and taxable entities. If additional information is needed, we will request it at a later date.

REV 12/13/24 PRO

S-CORPORATION
PO BOX 750260
TOPEKA KS 66699-0260

For Office Use Only

# K-120S
(Rev. 10-24)



K-120S
Page 3
Attach
154524

## PART I — ADDITIONAL INFORMATION

1. Did the corporation file a Kansas Income Tax return under the same name for the preceding year? **X** Yes _____ No   If "no", enter previous name and EIN. _____

_____

2. Enter the address of the corporation's principal location in Kansas.

6201 ROBINSON STREET

OVERLAND PARK          KS 66202

3. The corporation's books are in care of:

Name JIM ANDERSON

Address 13904 BRADSHAW ST

OVERLAND PARK          KS 66221

Telephone 9132074330

4. Has your corporation been involved in any reorganization during the period covered by this return? **X** No _____ Yes   If "yes", enclose a detailed explanation.

5. If your federal taxable income has been redetermined for any prior years that have not previously been reported to Kansas, check the applicable box(es) below and state the calendar, fiscal, or short period year ending date. You are required to submit, under separate cover, the federal Forms 1139, 1120X, or Revenue Agent's Report along with the Kansas amended return.

☐ Revenue Agent's Report     ☐ Net Operating Loss

☐ Amended Return     Years ended _____

## PART II - PARTNER'S OR SHAREHOLDER'S DISTRIBUTION OF INCOME

This schedule is to be completed for all partners or shareholders. If there are more than 12 partners or shareholders, you must complete a schedule similar to the schedule below and submit it with your return. Individual partners or shareholders complete columns 1 through 8. All other partners and shareholders complete columns 1 through 5.

| (1) Name and address of partner or shareholder | Type of Partner or Shareholder<br>R = Kansas resident individual<br>N = Nonresident individual<br>I = Trust taxed as an individual<br>T = Trust not taxed as an individual<br>C = Corporation<br>P = Partnership or other flow-through entity<br>S = S-Corporation | (2) Social Security Number or Employer Identification Number (EIN) | (3) Partner's or shareholder's percent of ownership | (4) Partner's profit percent or shareholder's applicable percentage |
|---|---|---|---|---|
| (a) SEE ATTACHED SCHEDULES | ☐ | | | |
| (b)   OF OWNER INFORMATION | ☐ | | | |
| (c)     (SEPARATELY FOR | ☐ | | | |
| (d)   COLUMNS 1 THROUGH 4, | ☐ | | | |
| (e)         AND FOR | ☐ | | | |
| (f)   COLUMNS 5 THROUGH 8) | ☐ | | | |
| (g) | ☐ | | | |
| (h) | ☐ | | | |
| (i) | ☐ | | | |
| (j) | ☐ | | | |
| (k) | ☐ | | | |
| (l) | ☐ | | | |

REV 12/13/24 PRO

Case 26-20160   Doc# 21   Filed 02/10/26   Page 25 of 53

**PART II (continued)** See instructions for Nonresident Partner's or Shareholder's Computation of Columns 6, 7 and 8.

| | (5) Income from Kansas sources. **Kansas resident individuals:** Multiply column 3 by line 18. **Nonresident individuals:** If income is earned only from Kansas sources multiply column 4 by line 18. If earned inside and outside Kansas, multiply column 4 by the sum of lines 22 and 23 **All other partners or shareholders:** Multiply column 4 by the sum of lines 22 and 23 | (6) Partner's or shareholder's portion of federal ordinary and other income (losses) and deductions Multiply the percentage in column 4 by line 3, page 1 | (7) Partner's or shareholder's portion of total Kansas income Multiply the percentage in column 4 by line 18, page 1 | (8) Partner's or shareholder's modification See instructions. Enter result in Part A of Schedule S, Form K-40 |
|---|---|---|---|---|
| (a) | | | | |
| (b) | | | | |
| (c) | | | | |
| (d) | | | | |
| (e) | | | | |
| (f) | | | | |
| (g) | | | | |
| (h) | | | | |
| (i) | | | | |
| (j) | | | | |
| (k) | | | | |
| (l) | | | | |

## PART III - PARTNER'S OR SHAREHOLDER'S DISTRIBUTION OF INCOME (Electing to pay tax using the K-120S.)

This schedule is to be completed for individuals or fiduciary partners or shareholders that elected to pay tax on the Kansas Partnership or S Corporation Income form (K-120S) If there are more than 12 partners, you must complete a schedule similar to the schedule below and submit it with your return.

| (1) Name and address of partner or shareholder | R = Kansas resident individual N = Nonresident individual I = Trust taxed as an individual T = Trust not taxed as an individual C = Corporation P = Partnership or other flow-through entity S = S-Corporation Type of Partner or Shareholder | (2) Social Security Number or Employer Identification Number (EIN) | (3) Partner's percent of Income and credits | (4) Kansas Taxable Income | (5) Total Tax @ 5.58% |
|---|---|---|---|---|---|
| (a) | ☐ | | | | |
| (b) | ☐ | | | | |
| (c) | ☐ | | | | |
| (d) | ☐ | | | | |
| (e) | ☐ | | | | |
| (f) | ☐ | | | | |
| (g) | ☐ | | | | |
| (h) | ☐ | | | | |
| (i) | ☐ | | | | |
| (j) | ☐ | | | | |
| (k) | ☐ | | | | |
| (l) | ☐ | | | | |

**TOTALS FOR PART III INCLUDING ADDITIONAL SCHEDULES**

| (6) Kansas Taxable Income | (7) Total Tax @ 5.58% |
|---|---|
| | |

Case 26-20160    Doc# 21    Filed 02/10/26    Page 26 of 53

Form
**K-120S**
(Part II)

**Schedule of Owner Information**
**(Columns 1 through 4)**

**2024**

Name as Shown on Return
CUSTOMBILT FIREARMS MANUFACTURING LLC

Employer Identification No.

██████████

**Part II— Partner's or Shareholder's Distribution of Income**

This schedule is to be completed for all partners or shareholders. If there are more than
12 partners or shareholders, you must complete a schedule similar to the schedule below
and submit it with your return.
Individual partners or shareholders complete columns 1 through 9.
All other partners and shareholders complete columns 1 through 6.

| Owner Index | (1) Name and address of partner or shareholder | Type of Partner or Shareholder | (2) SSN or EIN | (3) Partner's or share-holder's percent of ownership | (4) Partner's profit % or shrholdr's applicable percentage |
|---|---|---|---|---|---|
| 1 | JAMES ANDERSON<br>13904 BRADSHAW ST<br>OVERLAND PARK, KS 66221 | R | ██████████ | 100.0000 | 100.0000 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Form
**K-120S**
(Part II)

**Schedule of Owner Information**
**(Columns 5 through 8)**

**2024**

Name as Shown on Return
CUSTOMBILT FIREARMS MANUFACTURING LLC

Employer Identification No.

### Part II — Partner's or Shareholder's Distribution of Income (cont'd)

| Owner Index | (5) Income from Kansas sources. **KS resident individuals:** Multiply column 4 by line 18. **Nonresident Individuals:** If income is earned only from KS sources multiply column 4 by line 18. If income is earned from inside and outside of KS, multiply column 4 by sum of lines 22 and 23. **All other partners or shareholders:** Multiply column 4 by sum of lines 22 and 23. | (6) Partner's or shareholder's portion of federal ordinary and other income (losses) and deductions. Multiply the percentage in column 4 by line 3, Page 1 | (7) Partner's or shareholder's portion of total Kansas income. Multiply the percentage in column 4 by line 18, Page 1 | (8) Partner's or shareholder's modification. Enter result in Part A of Schedule S, Form K-40. |
|---|---|---|---|---|
| 1 | –163432 | –163432 | –163432 | 0 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# Form 1120-S
## U.S. Income Tax Return for an S Corporation

Department of the Treasury Internal Revenue Service

**Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.**
**Go to www.irs.gov/Form1120S for instructions and the latest information.**

OMB No. 1545-0123

**2023**

For calendar year 2023 or tax year beginning _____ , 2023, ending _____ , 20 ___

| | |
|---|---|
| **A** S election effective date  01/11/2016 | **TYPE OR PRINT** |
| **B** Business activity code number (see instructions)  339900 | |
| **C** Check if Sch. M-3 attached ☐ | |

**Name:** CUSTOMBILT FIREARMS MANUFACTURING LLC
**Number, street, and room or suite no. If a P.O. box, see instructions.** 13904 BRADSHAW ST
**City or town, state or province, country, and ZIP or foreign postal code:** OVERLAND PARK KS 66221-2587

**D** Employer identification number: ██████████
**E** Date incorporated: 01/11/2016
**F** Total assets (see instructions): $ 304,935.

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . 1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

### Income

| | | | |
|---|---|---|---:|
| 1a | Gross receipts or sales 1,305,774. **b** Less returns and allowances _____ **c** Balance | 1c | 1,305,774. |
| 2 | Cost of goods sold (attach Form 1125-A) | 2 | 621,580. |
| 3 | Gross profit. Subtract line 2 from line 1c | 3 | 684,194. |
| 4 | Net gain (loss) from Form 4797, line 17 (attach Form 4797) | 4 | |
| 5 | Other income (loss) (see instructions—attach statement) See STMT | 5 | 39,145. |
| 6 | **Total income (loss).** Add lines 3 through 5 | 6 | 723,339. |

### Deductions (see instructions for limitations)

| | | | |
|---|---|---|---:|
| 7 | Compensation of officers (see instructions—attach Form 1125-E) | 7 | 91,000. |
| 8 | Salaries and wages (less employment credits) | 8 | 247,292. |
| 9 | Repairs and maintenance | 9 | 12,885. |
| 10 | Bad debts | 10 | |
| 11 | Rents | 11 | 161,992. |
| 12 | Taxes and licenses | 12 | 33,885. |
| 13 | Interest (see instructions) | 13 | |
| 14 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 14 | 140. |
| 15 | Depletion **(Do not deduct oil and gas depletion.)** | 15 | |
| 16 | Advertising | 16 | 11,543. |
| 17 | Pension, profit-sharing, etc., plans | 17 | 750. |
| 18 | Employee benefit programs | 18 | |
| 19 | Energy efficient commercial buildings deduction (attach Form 7205) | 19 | |
| 20 | Other deductions (attach statement) See Statement | 20 | 284,717. |
| 21 | **Total deductions.** Add lines 7 through 20 | 21 | 844,204. |
| 22 | **Ordinary business income (loss).** Subtract line 21 from line 6 | 22 | -120,865. |

### Tax and Payments

| | | | | |
|---|---|---|---|---:|
| 23a | Excess net passive income or LIFO recapture tax (see instructions) | 23a | | |
| b | Tax from Schedule D (Form 1120-S) | 23b | | |
| c | Add lines 23a and 23b (see instructions for additional taxes) | | 23c | |
| 24a | Current year's estimated tax payments and preceding year's overpayment credited to the current year | 24a | | |
| b | Tax deposited with Form 7004 | 24b | | |
| c | Credit for federal tax paid on fuels (attach Form 4136) | 24c | | |
| d | Elective payment election amount from Form 3800 | 24d | | |
| z | Add lines 24a through 24d | | 24z | |
| 25 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ☐ | | 25 | |
| 26 | **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed | | 26 | |
| 27 | **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid | | 27 | |
| 28 | Enter amount from line 27: **Credited to 2024 estimated tax** _____ **Refunded** | | 28 | |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____ Date _____ Title PRESIDENT

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

### Paid Preparer Use Only

| Print/Type preparer's name | Preparer's signature | Date | | PTIN |
|---|---|---|---|---|
| Christopher J. Feld | Christopher J. Feld | 03/12/2024 | Check ☐ if self-employed | P00157470 |
| Firm's name | DEBIT ONE MOBILE BOOKKEEPING | | Firm's EIN | 43-1924642 |
| Firm's address | 405 SW COLE YOUNGER DR LEES SUMMIT MO 64082 | | Phone no. | ████████ |

For Paperwork Reduction Act Notice, see separate instructions. BAA

REV 09/17/24 PRO

Form **1120-S** (2023)

## Schedule B  Other Information  (see instructions)

|  |  | Yes | No |
|---|---|---|---|
| **1** | Check accounting method:  **a** ☒ Cash   **b** ☐ Accrual   **c** ☐ Other (specify) _____ |  |  |
| **2** | See the instructions and enter the: **a** Business activity <u>CUSTOM FIREARMS</u>   **b** Product or service <u>CUSTOM FIREARMS</u> |  |  |
| **3** | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . |  | ☒ |
| **4** | At the end of the tax year, did the corporation: |  |  |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | ☒ |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) Is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . |  | ☒ |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
| **5a** | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . |  | ☒ |
|  | If "Yes," complete lines (i) and (ii) below. |  |  |
|  | **(i)**  Total shares of restricted stock  . . . . . . . . . . _____ |  |  |
|  | **(ii)**  Total shares of non-restricted stock  . . . . . . . . . _____ |  |  |
| **b** | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . |  | ☒ |
|  | If "Yes," complete lines (i) and (ii) below. |  |  |
|  | **(i)**  Total shares of stock outstanding at the end of the tax year  . . _____ |  |  |
|  | **(ii)**  Total shares of stock outstanding if all instruments were executed  _____ |  |  |
| **6** | Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . |  | ☒ |
| **7** | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . ☐ |  |  |
|  | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. |  |  |
| **8** | If the corporation (**a**) was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and** (**b**) has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions . . . . . . $_____ |  |  |
| **9** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . |  | ☒ |
| **10** | Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . |  | ☒ |
| **a** | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. |  |  |
| **b** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the corporation has business interest expense. |  |  |
| **c** | The corporation is a tax shelter and the corporation has business interest expense. |  |  |
|  | If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j). |  |  |
| **11** | Does the corporation satisfy **both** of the following conditions? . . . . . . . . . . . . . . . . . . |  | ☒ |
| **a** | The corporation's total receipts (see instructions) for the tax year were less than $250,000. |  |  |
| **b** | The corporation's total assets at the end of the tax year were less than $250,000. |  |  |
|  | If "Yes," the corporation is not required to complete Schedules L and M-1. |  |  |

REV 09/17/24 PRO                                                                                     Form **1120-S** (2023)

Case 26-20160   Doc# 21   Filed 02/10/26   Page 30 of 53

| Schedule B | Other Information (see instructions) *(continued)* | Yes | No |
|---|---|---|---|
| **12** | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | ✕ |
| | If "Yes," enter the amount of principal reduction . . . . . . . . . . . . . . . . $ _____ | | |
| **13** | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions . | | ✕ |
| **14a** | Did the corporation make any payments in 2023 that would require it to file Form(s) 1099? . . . . . . . . . | | ✕ |
| **b** | If "Yes," did or will the corporation file required Form(s) 1099? | | |
| **15** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . | | ✕ |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . . . . . $ _____ | | |
| **16** | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions . | | ✕ |

| Schedule K | Shareholders' Pro Rata Share Items | | Total amount |
|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 22) . . . . . . . . . . . . . | **1** | −120,865. |
| | **2** Net rental real estate income (loss) (attach Form 8825) . . . . . . . . . . . | **2** | |
| | **3a** Other gross rental income (loss) . . . . . . . . . . . **3a** | | |
| | **b** Expenses from other rental activities (attach statement) . . . . **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a . . . . . . . . . . | **3c** | |
| | **4** Interest income . . . . . . . . . . . . . . . . . . . . . . | **4** | 186. |
| | **5** Dividends: **a** Ordinary dividends . . . . . . . . . . . . . . . . | **5a** | |
| | **b** Qualified dividends . . . . . . . . **5b** | | |
| | **6** Royalties . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| | **7** Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . . . . . | **7** | |
| | **8a** Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . . . . . . | **8a** | |
| | **b** Collectibles (28%) gain (loss) . . . . . . . . . . **8b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement) . . . . . . **8c** | | |
| | **9** Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . . . . . | **9** | |
| | **10** Other income (loss) (see instructions) . . . . Type: | **10** | |
| **Deductions** | **11** Section 179 deduction (attach Form 4562) . . . . . . . . . . . . . . | **11** | |
| | **12a** Charitable contributions . . . . . Cash contributions (60%) . . . . . | **12a** | 300. |
| | **b** Investment interest expense . . . . . . . . . . . . . . . . . | **12b** | |
| | **c** Section 59(e)(2) expenditures . . . . . . Type: _____ | **12c** | |
| | **d** Other deductions (see instructions) . . . . . Type: | **12d** | |
| **Credits** | **13a** Low-income housing credit (section 42(j)(5)) . . . . . . . . . . . . | **13a** | |
| | **b** Low-income housing credit (other) . . . . . . . . . . . . . . . | **13b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) . . | **13c** | |
| | **d** Other rental real estate credits (see instructions) Type: _____ | **13d** | |
| | **e** Other rental credits (see instructions) . . . Type: _____ | **13e** | |
| | **f** Biofuel producer credit (attach Form 6478) . . . . . . . . . . . . | **13f** | |
| | **g** Other credits (see instructions) . . . . . Type: | **13g** | |
| **International** | **14** Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance . . . . ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | **15a** Post-1986 depreciation adjustment . . . . . . . . . . . . . . . | **15a** | 0. |
| | **b** Adjusted gain or loss . . . . . . . . . . . . . . . . . . . | **15b** | |
| | **c** Depletion (other than oil and gas) . . . . . . . . . . . . . . . | **15c** | |
| | **d** Oil, gas, and geothermal properties—gross income . . . . . . . . . . . | **15d** | |
| | **e** Oil, gas, and geothermal properties—deductions . . . . . . . . . . . | **15e** | |
| | **f** Other AMT items (attach statement) . . . . . . . . . . . . . . | **15f** | |
| **Items Affecting Shareholder Basis** | **16a** Tax-exempt interest income . . . . . . . . . . . . . . . . . | **16a** | |
| | **b** Other tax-exempt income . . . . . . . . . . . . . . . . . . | **16b** | |
| | **c** Nondeductible expenses . . . . . . . . . . . . . . . . . . | **16c** | 342. |
| | **d** Distributions (attach statement if required) (see instructions) . . . . . . . . . | **16d** | |
| | **e** Repayment of loans from shareholders . . . . . . . . . . . . . . | **16e** | |
| | **f** Foreign taxes paid or accrued . . . . . . . . . . . . . . . . . | **16f** | |

REV 09/17/24 PRO                                                                 Form **1120-S** (2023)

| Schedule K | | Shareholders' Pro Rata Share Items *(continued)* | | | Total amount | |
|---|---|---|---|---|---|---|

| | **17a** | Investment income . . . . . . . . . . . . . . . . . . . | **17a** | 186. |
|---|---|---|---|---|
| Other Information | **b** | Investment expenses . . . . . . . . . . . . . . . . | **17b** | |
| | **c** | Dividend distributions paid from accumulated earnings and profits . . . . . . . . . | **17c** | |
| | **d** | Other items and amounts (attach statement) ** SEC 199A INFO: SEE STMT A | | |

| Recon-ciliation | **18** | **Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f . . . . . . . . . | **18** | −120,979. |
|---|---|---|---|---|

| Schedule L | | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|---|
| | | **Assets** | **(a)** | **(b)** | **(c)** | **(d)** |
| **1** | | Cash . . . . . . . . . . . . . | | 355,323. | | 103,238. |
| **2a** | | Trade notes and accounts receivable . . . | | | 6,769. | |
| **b** | | Less allowance for bad debts . . . . . . | ( ) | | ( ) | 6,769. |
| **3** | | Inventories . . . . . . . . . . . | | 368,817. | | 188,616. |
| **4** | | U.S. government obligations . . . . . . | | | | |
| **5** | | Tax-exempt securities (see instructions) . . | | | | |
| **6** | | Other current assets (attach statement) . . . | | | | |
| **7** | | Loans to shareholders . . . . . . . . | | | | |
| **8** | | Mortgage and real estate loans . . . . . | | | | |
| **9** | | Other investments (attach statement)Ln 9. St | | 19,980. | | 6,283. |
| **10a** | | Buildings and other depreciable assets . . . | 340,255. | | 340,425. | |
| **b** | | Less accumulated depreciation . . . . . | ( 340,255.) | 0. | ( 340,396.) | 29. |
| **11a** | | Depletable assets . . . . . . . . . | | | | |
| **b** | | Less accumulated depletion . . . . . . | ( ) | | ( ) | |
| **12** | | Land (net of any amortization) . . . . . . | | | | |
| **13a** | | Intangible assets (amortizable only) . . . . | | | | |
| **b** | | Less accumulated amortization . . . . . | ( ) | | ( ) | |
| **14** | | Other assets (attach statement) . . . . . | | | | |
| **15** | | Total assets . . . . . . . . . . | | 744,120. | | 304,935. |
| | | **Liabilities and Shareholders' Equity** | | | | |
| **16** | | Accounts payable . . . . . . . . . | | | | |
| **17** | | Mortgages, notes, bonds payable in less than 1 year | | | | |
| **18** | | Other current liabilities (attach statement)Ln 18 St | | 183,134. | | 148,187. |
| **19** | | Loans from shareholders . . . . . . . | | | | |
| **20** | | Mortgages, notes, bonds payable in 1 year or more | | 342,514. | | 92,389. |
| **21** | | Other liabilities (attach statement) . . . . | | | | |
| **22** | | Capital stock . . . . . . . . . . . | | | | |
| **23** | | Additional paid-in capital . . . . . . . | | 388,858. | | 356,066. |
| **24** | | Retained earnings . . . . . . . . . | | −170,386. | | −291,707. |
| **25** | | Adjustments to shareholders' equity (attach statement) | | | | |
| **26** | | Less cost of treasury stock . . . . . . | | ( ) | | ( ) |
| **27** | | Total liabilities and shareholders' equity . . | | 744,120. | | 304,935. |

REV 09/17/24 PRO                                                                     Form **1120-S** (2023)

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** | | | | |
|---|---|---|---|---|---|
| | **Note:** The corporation may be required to file Schedule M-3. See instructions. | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **1** | Net income (loss) per books . . . . | -121,321. | **5** | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): _____ | | **a** | Tax-exempt interest $ _____ | |
| | _____ | | | _____ | |
| **3** | Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 16f (itemize): | | **6** | Deductions included on Schedule K, lines 1 through 12, and 16f, not charged against book income this year (itemize): | |
| **a** | Depreciation $ _____ | | **a** | Depreciation $ _____ | |
| | _____ | | | _____ | |
| **b** | Travel and entertainment $ _____ 327. | | **7** | Add lines 5 and 6 . . . . . . | |
| | DISALLOWED MEALS AND ENTER. (K-1 PASSTHRU) 15. | 342. | **8** | Income (loss) (Schedule K, line 18). | |
| **4** | Add lines 1 through 3 . . . . . . | -120,979. | | Subtract line 7 from line 4 . . . . | -120,979. |

| **Schedule M-2** | **Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account** (see instructions) | | | | |
|---|---|---|---|---|---|

| | | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|---|
| **1** | Balance at beginning of tax year . . . . . . | -170,386. | | | |
| **2** | Ordinary income from page 1, line 22 . . . . | | | | |
| **3** | Other additions    INTEREST INCOME . . . | 186. | | | |
| **4** | Loss from page 1, line 22 . . . . . . . . | ( 120,865.) | | | |
| **5** | Other reductions   See M-2 Line 5 Stmt . . | ( 642.) | | | ( ) |
| **6** | Combine lines 1 through 5 . . . . . . . . | -291,707. | | | |
| **7** | Distributions . . . . . . . . . | | | | |
| **8** | Balance at end of tax year. Subtract line 7 from line 6 . . . . . . . . . . . . . . . | -291,707. | | | |

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

► **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
► Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

Name

CUSTOMBILT FIREARMS MANUFACTURING LLC

**Employer identification number**

████████

| | | | |
|---|---|---|---:|
| **1** | Inventory at beginning of year | **1** | 368,817 |
| **2** | Purchases | **2** | 441,449 |
| **3** | Cost of labor | **3** | |
| **4** | Additional section 263A costs (attach schedule) | **4** | |
| **5** | Other costs (attach schedule)   FREIGHT & SHIPPING | **5** | -70 |
| **6** | **Total.** Add lines 1 through 5 | **6** | 810,196 |
| **7** | Inventory at end of year | **7** | 188,616 |
| **8** | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 621,580 |

**9a** Check all methods used for valuing closing inventory:

  *(i)* ☒ Cost

  *(ii)* ☐ Lower of cost or market

  *(iii)* ☐ Other (Specify method used and attach explanation.) ► _____

  **b** Check if there was a writedown of subnormal goods   ► ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970)   ► ☐

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO   **9d**

  **e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions   ☐ Yes   ☒ No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation   ☐ Yes   ☒ No

Section references are to the Internal Revenue Code unless otherwise noted.

## What's New

**Small business taxpayers.** For tax years beginning after December 31, 2017, the following apply.

• A small business taxpayer (defined below), may use a method of accounting for inventories that either: (1) treats inventories as nonincidental materials and supplies, or (2) conforms to the taxpayer's financial accounting treatment of inventories.

• A small business taxpayer is not required to capitalize costs under section 263A.

## General Instructions

### Purpose of Form

Use Form 1125-A to calculate and deduct cost of goods sold for certain entities.

### Who Must File

Filers of Form 1120, 1120-C, 1120-F, 1120S, or 1065, must complete and attach Form 1125-A if the applicable entity reports a deduction for cost of goods sold.

### Inventories

Generally, inventories are required at the beginning and end of each tax year if the production, purchase, or sale of merchandise is an income-producing factor. See Regulations section 1.471-1. If inventories are required, you generally must use an accrual method of accounting for sales and purchases of inventory items.

**Exception for certain taxpayers.** A small business taxpayer (defined below), can adopt or change its accounting method to account for inventories in the same manner as material and supplies that are non-incidental, or conform to its treatment of inventories in an applicable financial statement (as defined in section 451(b)(3)), or if it does not have an applicable financial statement, the method of accounting used in its books and records prepared in accordance with its accounting procedures. See section 471(c)(3).

A small business taxpayer claiming exemption from the requirement to keep inventories is changing its method of accounting for purposes of section 481. For additional guidance on this method of accounting, see Pub. 538, Accounting Periods and Methods. For guidance on changing to this method of accounting, see Form 3115 and the Instructions for Form 3115.

**Small business taxpayer.** A small business taxpayer is a taxpayer that (a) has average annual gross receipts of $25 million or less (indexed for inflation) for the 3 prior tax years, and (b) is not a tax shelter (as defined in section 448(d)(3)). See Pub. 538.

**Uniform capitalization rules.** The uniform capitalization rules of section 263A generally require you to capitalize, or include in inventory, certain costs incurred in connection with the following.

• The production of real property and tangible personal property held in inventory or held for sale in the ordinary course of business.

• Real property or personal property (tangible and intangible) acquired for resale.

• The production of real property and tangible personal property for use in its trade or business or in an activity engaged in for profit.

A small business taxpayer (defined above) is not required to capitalize costs under section 263A. See section 263A(i).

See the discussion on section 263A uniform capitalization rules in the instructions for your tax return before completing Form 1125-A. Also see Regulations sections 1.263A-1 through 1.263A-3. See Regulations section 1.263A-4 for rules for property produced in a farming business.

**For Paperwork Reduction Act Notice, see instructions.** BAA

REV 09/17/24 PRO   Form **1125-A** (Rev. 11-2018)

671121

# Schedule K-1
## (Form 1120-S)

Department of the Treasury
Internal Revenue Service

**2023**

For calendar year 2023, or tax year

beginning / / 2023  ending / /

OMB No. 1545-0123

☐ Final K-1  ☐ Amended K-1

## Shareholder's Share of Income, Deductions, Credits, etc.

**See separate instructions.**

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number

[REDACTED]

**B** Corporation's name, address, city, state, and ZIP code

CUSTOMBILT FIREARMS MANUFACTURING LLC

13904 BRADSHAW ST
OVERLAND PARK KS 66221-2587

**C** IRS Center where corporation filed return
Ogden, UT 84201-0013

**D** Corporation's total number of shares

Beginning of tax year . . . . .

End of tax year . . . . . . .

| Part II | Information About the Shareholder |
|---|---|

**E** Shareholder's identifying number

[REDACTED]

**F** Shareholder's name, address, city, state, and ZIP code

JAMES ANDERSON

13904 BRADSHAW ST
OVERLAND PARK KS 66221

**G** Current year allocation percentage . . .   100.00000 %

**H** Shareholder's number of shares

Beginning of tax year . . . . .

End of tax year . . . . . . .

**I** Loans from shareholder

Beginning of tax year . . . . . $

End of tax year . . . . . . . $

For IRS Use Only

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| No. | Item | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | -120,865. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4 | Interest income | 186. |
| 5a | Ordinary dividends | |
| 5b | Qualified dividends | |
| 6 | Royalties | |
| 7 | Net short-term capital gain (loss) | |
| 8a | Net long-term capital gain (loss) | |
| 8b | Collectibles (28%) gain (loss) | |
| 8c | Unrecaptured section 1250 gain | |
| 9 | Net section 1231 gain (loss) | |
| 10 | Other income (loss) | |
| 11 | Section 179 deduction | |
| 12 | Other deductions |  A 300. |

| No. | Item | Amount |
|---|---|---|
| 13 | Credits | |
| 14 | Schedule K-3 is attached if checked . . . . . ☐ | |
| 15 | Alternative minimum tax (AMT) items  A | 0. |
| 16 | Items affecting shareholder basis  C | 342. |
| 17 | Other information  A | 186. |
| | V  * STMT | |

18 ☐ More than one activity for at-risk purposes*

19 ☐ More than one activity for passive activity purposes*

**\* See attached statement for additional information.**

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.  www.irs.gov/Form1120S  Schedule K-1 (Form 1120-S) 2023

BAA

## Statement A—QBI Pass-through Entity Reporting

| Corporation's name: CUSTOMBILT FIREARMS MANUFACTURING LLC | | Corporation's EIN: ▓▓▓▓▓ | |
|---|---|---|---|
| Shareholder's name: JAMES ANDERSON | | Shareholder's identifying no: ▓▓▓▓▓ | |

| Shareholder's share of: | | 1120S, Line 21<br>☐ PTP<br>☐ Aggregated<br>☐ SSTB | CUSTOMBILT-MISSION SPEC LLC<br>☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|---|
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | | |
| | Ordinary business income (loss) | −111,390. | | |
| | Rental income (loss) | | | |
| | Royalty income (loss) | | | |
| | Section 1231 gain (loss) | | | |
| | Other income (loss) | | | |
| | Section 179 deduction | | | |
| | Other deductions | | | |
| **W-2 wages** | | 338,292. | | |
| **UBIA of qualified property** | | 340,425. | | |
| **Section 199A dividends** | | | | |

## Statement A—QBI Pass-through Entity Reporting

| Corporation's name: | | Corporation's EIN: | |
|---|---|---|---|
| Shareholder's name: | | Shareholder's identifying no: | |

| Shareholder's share of: | | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|---|
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | | |
| | Ordinary business income (loss) | | | |
| | Rental income (loss) | | | |
| | Royalty income (loss) | | | |
| | Section 1231 gain (loss) | | | |
| | Other income (loss) | | | |
| | Section 179 deduction | | | |
| | Other deductions | | | |
| **W-2 wages** | | | | |
| **UBIA of qualified property** | | | | |
| **Section 199A dividends** | | | | |

REV 09/17/24 PRO

# Form 1125-E

**(Rev. October 2016)**

Department of the Treasury
Internal Revenue Service

## Compensation of Officers

► Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.
► Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e*.

OMB No. 1545-0123

**Name**

CUSTOMBILT FIREARMS MANUFACTURING LLC

**Employer identification number**

████████

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| **1** JAMES ANDERSON | ████████ | 100% | 100% | 0% | 91,000. |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
|---|---|---|---|
| **2** | Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 91,000. |
| **3** | Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . | **3** | |
| **4** | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 91,000. |

**For Paperwork Reduction Act Notice, see separate instructions. BAA**

REV 09/17/24 PRO

Form **1125-E** (Rev. 10-2016)

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** | **2023** |
| Department of the Treasury Internal Revenue Service | **Attach to your tax return.**  **Go to www.irs.gov/Form4562 for instructions and the latest information.** | Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| CUSTOMBILT FIREARMS MANUFACTURING LLC | Form 1120S CUSTOM FIREARMS | ▉▉▉ |

## Part I — Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,160,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,890,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ........ **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 . **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | 135. |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

## Part III — MACRS Depreciation (Don't include listed property. See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | **17** | 0. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ☐ | | |

### Section B—Assets Placed in Service During 2023 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | 34. | 7.00 | HY | 200 DB | 5. |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C—Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

## Part IV — Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | 140. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . **23** | | |

**For Paperwork Reduction Act Notice, see separate instructions.** Form **4562** (2023)

**Form 1120S**  **199A Statement A Summary**  **2023**

Corporation's Name: <u>CUSTOMBILT FIREARMS MANUFACTURING LLC</u>  Corporation's EIN: ▮▮▮▮▮▮▮

| | 1120S, Line 21 | CUSTOMBILT-MISSION SPEC LLC | |
|---|---|---|---|
| | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |

Shareholder's share of:
QBI or qualified PTP items subject to shareholder-specific determinations:

| | | | |
|---|---|---|---|
| Ordinary business inc (loss) . | -111,390. | | |
| Rental income (loss) . . . . . | | | |
| Royalty income (loss) . . . . . | | | |
| Section 1231 gain (loss) . . . | | | |
| Other income (loss) . . . . . . | | | |
| Section 179 deduction . . . . | | | |
| Other deductions . . . . . . . | | | |
| W-2 wages . . . . . . . . . . | 338,292. | | |
| UBIA of qualified property . . . | 340,425. | | |
| Section 199A dividends . . . . . . . . . . . | | | |

| Corporation's Name: _____ | Corporation's EIN: _____ |

|  | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
| --- | --- | --- | --- |
| **Shareholder's share of:**<br>QBI or qualified PTP items subject to shareholder-specific determinations: | | | |
| Ordinary business inc (loss) . | | | |
| Rental income (loss) . . . . . | | | |
| Royalty income (loss) . . . . . | | | |
| Section 1231 gain (loss) . . . | | | |
| Other income (loss) . . . . . . | | | |
| Section 179 deduction . . . . | | | |
| Other deductions . . . . . . . | | | |
| W-2 wages . . . . . . . . . . | | | |
| UBIA of qualified property . . . | | | |
| Section 199A dividends . . . . | | | |

spsw9907.SCR  02/20/24

**Form 1120S**
**Schedule L**

# Other Assets

**2023**

| Name | Employer ID Number |
|---|---|
| CUSTOMBILT FIREARMS MANUFACTURING LLC | ███████ |

| **Other Current Assets:** | Beginning of tax year | End of tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 6** . . . . . . . . . . . . . . . ► | | |

| **Other Investments:** | Beginning of tax year | End of tax year |
|---|---|---|
| MISSION SPEC INVESTMENT | 15,741. | 6,251. |
| DUE FROM MISSION SPEC | 4,239. | 32. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 9** . . . . . . . . . . . . . . ► | 19,980. | 6,283. |

| **Other Assets:** | Beginning of tax year | End of tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 14** . . . . . . . . . . . . . ► | | |

| **Form 1120S**<br>**Schedule L** | **Other Liabilities**<br>**and Adjustments to Shareholders' Equity** | **2023** |
|---|---|---|

| Name<br>CUSTOMBILT FIREARMS MANUFACTURING LLC | Employer ID Number<br>███████ |
|---|---|

| **Other Current Liabilities:** | Beginning of<br>tax year | End of<br>tax year |
|---|---|---|
| GIFT CARD LIABILITY | 1,737. | 1,519. |
| SALES TAX PAYABLE | 491. | -5,211. |
| RECEIVED ON ACCOUNT | 161,185. | 141,725. |
| CUSTOMER DEPOSITS | -1,200. | -1,200. |
| PAYROLL TAX LIABILITIES | -294. | 19. |
| ACCOUNTS PAYABLE | 21,215. | 11,335. |
| **Total to Form 1120S, Schedule L, line 18** ▶ | 183,134. | 148,187. |

| **Other Liabilities:** | Beginning of<br>tax year | End of<br>tax year |
|---|---|---|
| **Total to Form 1120S, Schedule L, line 21** ▶ | | |

| **Adjustments to Shareholders' Equity:** | Beginning of<br>tax year | End of<br>tax year |
|---|---|---|
| **Total to Form 1120S, Schedule L, line 25** ▶ | | |

# 199A Worksheet by Activity      2023

► Keep for your records

| Corporation's name | Corporation's EIN |
|---|---|
| CUSTOMBILT FIREARMS MANUFACTURING LLC | ███████ |

QuickZoom to 199A Summary . . . . ► _____

Aggregation Code: ____

Trade or Business: 1120S, Line 21
EIN: ███████

Is this activity a qualified trade/business? . . . . . . . . . [X] Yes [ ] No
Specified Service Trade or Business? . . . . . . . . . [ ] Yes [X] No

QBI or qualified PTP items subject to shareholder-specific determinations:

| | | | | |
|---|---|---|---|---|
| **1 a** | Ordinary business income (loss) . . . . . . . . . . . . . . **1 a** | −111,390. | | |
| **b** | Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** | Adjusted ordinary business income (loss) . . . . . . . . . . . . . . . . . . . . . . | | **1 c** | −111,390. |
| **2 a** | Rental income (loss) . . . . . . . . . . . . . . . . . . . . . **2 a** | | | |
| **b** | Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** | Adjusted rental income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **2 c** | |
| **3 a** | Royalty income (loss) . . . . . . . . . . . . . . . . . . . . **3 a** | | | |
| **b** | Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** | Adjusted royalty income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . | | **3 c** | |
| **4 a** | Section 1231 gain (loss) . . . . . . . . . . . . . . . . . . . **4 a** | | | |
| **b** | Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** | Adjusted section 1231 gain (loss) . . . . . . . . . . . . . . . . . . . . . . . . | | **4 c** | |
| **5** | Other income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **5** | | | |
| **6 a** | Section 179 deduction . . . . . . . . . . . . . . . . . . . . **6 a** | | | |
| **b** | Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** | Adjusted section 179 deduction . . . . . . . . . . . . . . . . . . . . . . . . . | | **6 c** | |
| **7** | Other deductions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **7** | | | |
| **8 a** | W-2 wages . . . . . . . . . . . . . . . . . . . . . . **8 a** | 338,292. | | |
| **b** | Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** | Adjusted W-2 Wages . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **8 c** | 338,292. |
| **9 a** | UBIA of qualified property . . . . . . . . . . . . . . . . . **9 a** | 340,425. | | |
| **b** | Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . **b** | | | |
| **c** | Adjusted UBIA of qualified property . . . . . . . . . . . . . . . . . . . . . . . | | **9 c** | 340,425. |

## Section 179 Carryover Detail for this Activity

| | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|
| Tentative Section 179 deduction from current year assets . . . . . | | |
| **Part I: Prior Year Carryovers by Year and Category** | | |
| **A** Before 2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0. |
| **B** 2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0. |
| **C** 2019 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0. | 0. |
| **D** 2020 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **E** 2021 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **F** 2022 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **Total prior year carryovers to this year** . . . . . . . . . . . . . | | |

| | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|
| **Part II: 179 Deduction Allowed by Year and Category** | | |
| **Total 179 deduction allowed for this activity in current year** . . . . | | |
| **A** Amount allowed from 2023 . . . . . . . . . . . . . . . . . . . . . . | | |
| **B** Amount allowed from before 2018 . . . . . . . . . . . . . . . . . | | |
| **C** Amount allowed from 2018 . . . . . . . . . . . . . . . . . . . . . . | | |
| **D** Amount allowed from 2019 . . . . . . . . . . . . . . . . . . . . . . | | |
| **E** Amount allowed from 2020 . . . . . . . . . . . . . . . . . . . . . . | | |
| **F** Amount allowed from 2021 . . . . . . . . . . . . . . . . . . . . . . | | |
| **G** Amount allowed from 2022 . . . . . . . . . . . . . . . . . . . . . . | | |

| | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|
| **Part III: Total Carryforward to 2024 by Year and Category** | | |
| **A** Carryforward from 2023 . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **B** Carryforward from before 2018 . . . . . . . . . . . . . . . . . . . | | |
| **C** Carryforward from 2018 . . . . . . . . . . . . . . . . . . . . . . . . | | 0. |
| **D** Carryforward from 2019 . . . . . . . . . . . . . . . . . . . . . . . . | 0. | 0. |
| **E** Carryforward from 2020 . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **F** Carryforward from 2021 . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **G** Carryforward from 2022 . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **Total carryforward to next year** . . . . . . . . . . . . . . . . . . | 0. | 0. |

spsw9906.SCR   08/28/23

Case 26-20160   Doc# 21   Filed 02/10/26   Page 44 of 53

# Additional Information From 2023 US Form 1120S: Income Tax Return for S Corp

## Form 1120S: S-Corporation Tax Return
**Line 5 Statement**                                                                                 Continuation Statement

| Name | EIN | Address | City | ST | ZIP Code | Prov | Cntry | F P C | Amt |
|------|-----|---------|------|----|----------|------|-------|-------|-----|
| CUSTOMBILT-MISSION SPEC LLC | ███████ | 13904 BRADSHAW STREET | OVERLAND PARK | KS | 66221 | | | | -9,475. |
| | | | | | | | | **Total** | -9,475. |

## Form 1120S: S-Corporation Tax Return
**Other Income**                                                                                     Continuation Statement

| Description | Amount |
|-------------|--------|
| WAGE REIMBURSEMENT | 48,620. |
| ORDINARY INCOME FROM PASSTHRU ENTITIES | -9,475. |
| **Total** | 39,145. |

## Form 1120S: S-Corporation Tax Return
**Other Deductions**                                                                                 Continuation Statement

| Description | Amount |
|-------------|--------|
| ACCOUNTING | 10,905. |
| BANK CHARGES | 231. |
| CREDIT AND COLLECTION COSTS | 45,470. |
| DUES AND SUBSCRIPTIONS | 4,815. |
| INSURANCE | 37,045. |
| LEGAL AND PROFESSIONAL | 14,288. |
| MEALS (50%) | 328. |
| OFFICE EXPENSE | 3,363. |
| POSTAGE | 4,691. |
| SECURITY | 6,051. |
| SUPPLIES | 6,702. |
| TELEPHONE | 6,198. |
| TRAVEL | 1,131. |
| UTILITIES | 40,086. |
| CLASS INSTRUCTION/EDUCATION | 1,810. |
| COMPUTER AND INTERNET EXPENSES | 7,562. |
| CONSIGNMENT EXPENSE | 92,049. |
| PAYROLL PROCESSING FEES | 1,992. |
| **Total** | 284,717. |

## Form 1120S: S-Corporation Tax Return
**M-2 Line 5, Other Reductions**                                                                     Continuation Statement

| Description | AAA Amount | OAA Amount |
|-------------|-----------|-----------|
| CHARITABLE CONTRIBUTIONS | 300. | |
| MEALS AND ENTERTAINMENT | 327. | |
| DISALLOWED MEALS AND ENTER. (K-1 PASSTHRU) | 15. | |

**Form 1120S: S-Corporation Tax Return**

**M-2 Line 5, Other Reductions**              **Continuation Statement**

| Description | AAA Amount | OAA Amount |
|---|---|---|
| Total | 642. | |

**PARTNERSHIP OR
S CORPORATION INCOME TAX RETURN**

105



For the taxable year beginning **01012023** ending **12312023**

CUSTOMBILT FIREARMS MANUFACTURIN
13904 BRADSHAW ST

OVERLAND PARK     KS 66221-2587

Filing an AMENDED return?     EIN ▮▮▮▮▮▮

C. Business Activity Code:     **339900**

G. State of Commercial Domicile:   **KS**

H. Enter number of shareholders / partners included in Part II:   **1**

A. This return is being filed for    1. Partnership   **X**   2. S Corporation

D. Date Business Began in KS:   **01112016**

I. Tax credit schedules are enclosed?

B. Method Used to Determine Income of Corporation in Kansas

**X**   1. Activity wholly within Kansas or single entity apportionment method

2. Combined income method (Enclose Sch K-121S)

3. Common carrier mileage (Enclose mileage apportionment schedule)

4. Alternative or separate accounting (See instructions under "Definitions" and enclose letter of authorization & schedule)

5. Qualified elective two-factor (Part III) Year qualified:

E. Date Business Discontinued in KS:

F. State and Date of Incorporation:   **KS 012016**

J. Enter the original federal due date if other than 15th day of the 3rd month after the end of the tax year:

K. Name or address has changed?

L. Are you filing Form K-40C?

M. Have you submitted Form K-120EL?

N. Are you electing to be subject to tax at the entity level?

O. Mark this box if electing to be taxed at the entity level and wishing to tax 100% of the income for Kansas residents

| | | |
|---|---|---|
| 1. Ordinary income from federal Sch. K | –120865.00 | |
| 2a. Total of all other income from federal Sch. K | 186.00 | |
| 2b. Total of allowable deductions from federal Sch. K | .00 | |
| 3. Total federal income (Add line 1 to line 2a and subtract line 2b) | –120679.00 | |
| 4. Total state and municipal interest (Sch. Req.) | .00 | |
| 5. Taxes on or measured by income or fees or payments in lieu of income taxes (Sch. Req.) | .00 | |
| 6. 250 deduction related to Global Intangible Low-Taxed Income (GILTI) (I.R.C. § 250(a)(1)(B)) (Sch. Req.) | .00 | |
| 7. Business interest expense carryforward deduction (I.R.C. § 163(j)) (Sch. Req.) | .00 | |
| 8. Other additions to federal income (Sch. Req.) | .00 | |
| 9. Total additions to federal income (Add lines 4 - 8) | .00 | |
| 10. Interest on U.S. government obligations (Sch. Req.) | .00 | |
| 11. I.R.C. § 78 and 80% of foreign dividends (Sch. Req.) | .00 | |
| 12. Global Intangible Low-Taxed Income (GILTI) (I.R.C. § 951A) (Sch. Req.) | .00 | |
| 13. Disallowed business interest deduction (I.R.C. § 163(j)) (Sch. Req.) | .00 | |
| 14. Contributions to capital exceptions (I.R.C. § 118) (Sch. Req.) | .00 | |

| | | |
|---|---|---|
| 15. Disallowed business meal expenses (I.R.C. § 274) (Sch. Req.) | .00 | |
| 16. Other subtractions from federal income (Sch. Req.) | .00 | |
| 17. Total subtractions from federal income (Add lines 10 - 16) | .00 | |
| 18. Net income before apportionment (Add line 3 to line 9 and subtract line 17) | –120679.00 | |
| 19. Nonbusiness income - Total Company (Sch. Req.) | .00 | |
| 20. Apportionable business income (Subtract line 19 from line 18) | –120679.00 | |
| 21. Average percent to Kansas (Part VI, lines A, B, C, & E: if 100% enter 100.0000) | 100.0000 | |
|     A.     C. | | |
|     B. | | |
| 22. Amount to Kansas (Multiply line 20 by line 21) | –120679.00 | |
| 23. Nonbusiness income - Kansas (Sch. Req.) | .00 | |
| 24. Kansas Expensing Recapture (See instr. for K-120EX and enclose applicable schs) | .00 | |
| 25. Kansas Expensing Deduction (See instr. for K-120EX and enclose applicable schs) | .00 | |
| 26. Total Kansas income (Add lines 22, 23, 24 and subtract line 25) | –120679.00 | |
| 27. Kansas income not taxed as part of the election (schedule required) | –120679.00 | |
| 28. Kansas taxable income for electing pass-through entity before KNOLD (subtract line 27 from line 26). | 0.00 | |

REV 01/26/24 PRO

Case 26-20160   Doc# 21   Filed 02/10/26   Page 47 of 53

# K-120S  2023
(Rev. 10-23)
Page 2 of 7

**PARTNERSHIP OR
S CORPORATION INCOME TAX RETURN**

105

K-120S
Page 2
154423



CUSTOMBILT FIREARMS MANUFACTURIN

EIN  811057098

| | | |
|---|---|---|
| 29. Kansas Net Operating Loss Deduction (KNOLD) | .00 | 41. Overpayment from original return. **(This figure is a subtraction; see instr.)** | .00 |
| 30. Kansas taxable income for electing partners ( Subtract line 29 from line 28 or if filing combined return, enter line 30 from the K-121S | 0.00 | 42. Total prepaid credits. (Add lines 36-40, and subtract line 41.) | .00 |
| 31. Remaining Kansas resident income taxed at 100% (schedule required) | 0.00 | 43. Balance Due. (If line 35 exceeds line 42, subtract line 42 from line 35 and enter result.) | .00 |
| 32. Total taxable income for electing partners (add lines 30 and 31) | 0.00 | 44. Interest. | .00 |
| 33. Electing pass-through entity income tax due (5.7% of line 32) (enter here and on Part IV, box 11) | 0.00 | 45. Penalty. | .00 |
| 34. Total Nonrefundable Credits pertaining to electing pass-through entity (enter amount from Part 1, line 31). | .00 | 46. Estimated tax penalty. | .00 |
| 35. Balance. (Subtract line 34 from line 33, cannot be less than zero.) | 0.00 | If annualizing to compute penalty, check this field | |
| 36. Estimated tax paid and amount credited forward (Sep. Sch.) | .00 | 47. Total tax, interest, and penalty due (Add lines 43 - 46). Complete K-120V and enclose it with your payment. | .00 |
| 37. Other tax payments (Sep. Sch.) | .00 | | |
| 38. Amount paid with Kansas extension. | .00 | 48. Overpayment. (If line 35 is less than line 42, subtract line 35 from line 42 and enter the result.) | .00 |
| 39. Payment remitted with original return. (See instructions.) | .00 | 49. Refund. Enter the amount of line 48 you wish to be refunded. | .00 |
| 40. Refundable Credits. (Part 1, line 37) | .00 | 50. Credit Forward. Enter the amount of line 48 (original return only) you wish it to be applied to 2024 estimated tax. (line 50 cannot exceed the total of lines 36, 37 and 38) | .00 |

✗   I authorize the Director of Taxation or the Director's designee to discuss my K-120S and any enclosures with my preparer.

I declare under the penalties of perjury that to the best of my knowledge and belief this is a true, correct, and complete return.

Officer
Signature
**(Required)** _____   Title PRESIDENT _____   Date _____

Preparer
Signature
**(Required)** CHRISTOPHER J. FELD _____   Preparer Phone Number 8165174610 _____   Preparer PTIN, EIN or SSN **(Required)** P00157470

DEBIT ONE MOBILE BO 405 SW COLE YOUNGER LEES SUMMIT  MO 64082

Enclose a copy of pages 1 through 4 (page 4 if Partnership) of your federal return, Schedule M-1, Schedule M-2, and any federal schedules that support Kansas modifications. Also include an organizational chart showing all partnerships/S Corps and taxable entities. If additional information is needed, we will request it at a later date.

REV 01/26/24 PRO

S-CORPORATION
PO BOX 750260
TOPEKA KS 66699-0260

For Office Use Only



## PART I - NONREFUNDABLE CREDITS (See instructions)

| | |
|---|---:|
| 1. Apprenticeship Credit (Enclose Sch. K-24) | .00 |
| 2. Affordable Housing Tax Credit (Enclose Sch. K-25) | .00 |
| 3. Aviation/Aerospace Credit (Enclose Sch. K-26) | .00 |
| 4. Housing Investor Tax Credit (Enclose Sch. K-27) | .00 |
| 5. Attracting Powerful Economic Expansion Tax Credit (Enclose Sch. K-28) | .00 |
| 6. Short Line Railroad Tax Credit (Enclose Sch. K-29) | .00 |
| 7. Center for Entrepreneurship Credit (Enclose Sch. K-31) | .00 |
| 8. Business and Job Development Credit - **carry forward use only** (Enclose Sch. K-34) | .00 |
| 9. Historic Preservation Credit (Enclose Sch. K-35) | .00 |
| 10. Disabled Access Credit (Enclose Sch. K-37) | .00 |
| 11. Eisenhower Foundation Contribution Credit (Enclose Sch. K-43) | .00 |
| 12. Purchases from Qualified Vendor Credit (Enclose Sch. K-44) | .00 |
| 13. Friends of Cedar Crest Association Contribution Credit (Enclose Sch. K-46) | .00 |
| 14. Technology Enabled Fiduciary Financial Institutions Credit (Enclose Sch. K-48) | .00 |
| 15. Research and Development Credit (Enclose Sch. K-53) | .00 |
| 16. Venture Capital Credit - **carryforward use only** (Enclose Sch. K-55) | .00 |
| 17. Seed Capital Credit - **carryforward use only** (Enclose Sch. K-55) | .00 |
| 18. High Performance Incentive Program Credit (Enclose Sch. K-59) | .00 |
| 19. Community Service Contribution Credit (Enclose Sch. K-60) | .00 |
| 20. Targeted Employment Credit (Enclose Sch. K-69) | .00 |
| 21. Low Income Student Scholarship Credit (Enclose Sch. K-70) | .00 |
| 22. Petroleum Refinery Credit - **carry forward use only** (Enclose Sch. K-73) | .00 |
| 23. Single City Port Authority Credit (Enclose Sch. K-76) | .00 |
| 24. Qualifying Pipeline Credit - **carry forward use only** (Enclose Sch. K-77) | .00 |
| 25. BioMass-to-Energy Credit - **carry forward use only** (Enclose Sch. K-79) | .00 |
| 26. Storage and Blending Equipment Credit - **carry forward use only** (Enclose Sch. K-82) | .00 |
| 27. Electric Cogeneration Facility Credit - **carry forward use only** (Enclose Sch. K-83) | .00 |
| 28. Kansas Community College and Technical College Contribution Credit (Enclose Sch. K-84) | .00 |
| 29. Commercial Restoration and Preservation Credit (Enclose Sch. K-92) | .00 |
| 30. Farm Net Operating Loss (Enclose Sch. K-139F) | .00 |
| 31. **Total nonrefundable credits (Add lines 1 - 30. Enter total here and on line 34, page 2)** | .00 |

## REFUNDABLE CREDITS (See instructions)

| | |
|---|---:|
| 32. Attracting Powerful Economic Expansion Tax Credit (Enclose Sch. K-28) | .00 |
| 33. Child Day Care Assistance Credit (Enclose Sch. K-56) | .00 |
| 34. Community Service Contribution Credit (Enclose Sch. K-60) | .00 |
| 35. Individual Development Account Credit (Enclose Sch. K-68) | .00 |
| 36. Farm Net Operating Loss (Enclose Sch. K-139F) | .00 |
| 37. **Total refundable credits (Add lines 32 - 36. Enter total here and on line 40, page 2)** | .00 |

# K-120S Page 4 of 7

(Rev. 10-23

105

K-120S
Page 4
154123



## PART II ADDITIONAL INFORMATION

1. Did the corporation file a Kansas Income Tax return under the same name for the preceding year? **X** Yes _____ No If "no", enter previous name and EIN. _____

_____

2. Enter the address of the corporation's principal location in Kansas.
6201 ROBINSON STREET

_____

OVERLAND PARK        KS 66202

3. The corporation's books are in care of:
Name JAMES ANDERSON
Address 13904 BRADSHAW ST
OVERLAND PARK        KS 66221
Telephone 9132074330

4. Has your corporation been involved in any reorganization during the period covered by this return? **X** No _____ Yes If "yes", enclose a detailed explanation.

5. If your federal taxable income has been redetermined for any prior years that have not previously been reported to Kansas, check the applicable box(es) below and state the calendar, fiscal, or short period year ending date. You are required to submit, under separate cover, the federal Forms 1139, 1120X, or Revenue Agent's Report along with the Kansas amended return.

☐ Revenue Agent's Report        ☐ Net Operating Loss

☐ Amended Return        Years ended _____

## PART III    PARTNER'S OR SHAREHOLDER'S DISTRIBUTION OF INCOME

This schedule is to be completed for all partners or shareholders. If there are more than 12 partners or shareholders, you must complete a schedule similar to the schedule below and submit it with your return. Individual partners or shareholders complete columns 1 through 9. All other partners and shareholders complete columns 1 through 6.

| (1) Name and address of partner or shareholder | Type of Partner or Shareholder (2)<br>R = Kansas resident individual<br>N = Nonresident individual<br>I = Trust taxed as an individual<br>T = Trust not taxed as an individual<br>C = Corporation<br>P = Partnership or other flow-through entity<br>S = S-Corporation | (3) SSN or EIN | (4) Partner's or shareholder's percent of ownership | (5) Partner's profit percent or shareholder's applicable percentage |
|---|---|---|---|---|
| (a) SEE ATTACHED SCHEDULES | | | | |
| (b) OF OWNER INFORMATION | | | | |
| (c) (SEPARATELY FOR | | | | |
| (d) COLUMNS 1 THROUGH 5, | | | | |
| (e) AND FOR | | | | |
| (f) COLUMNS 6 THROUGH 9) | | | | |
| (g) | | | | |
| (h) | | | | |
| (i) | | | | |
| (j) | | | | |
| (k) | | | | |
| (l) | | | | |

**See instructions for Nonresident Partner's or Shareholder's Computation of Columns 7, 8 and 9.**

| (6) Income from Kansas sources.<br>**Kansas resident individuals**: Multiply column 5 by line 18.<br>**Nonresident individuals**: If income is earned only from Kansas sources multiply column 5 by line 18. If earned from inside and outside of Kansas, multiply column 5 by sum of lines 22 and 23.<br>**All other partners or shareholders**: Multiply column 5 by sum of lines 22 and 23. | (7) Partner's or shareholder's portion of federal ordinary and other income (losses) and deductions.<br>Multiply the percentage in column 5 by line 3, page 1. | (8) Partner's or shareholder's portion of total Kansas income.<br>Multiply the percentage in column 5 by line 18, page 1. | (9) Partner's or shareholder's modification.<br>See instructions. Enter result in Part A of Schedule S, Form K-40. |
|---|---|---|---|
| (a) | | | |
| (b) | | | |
| (c) | | | |
| (d) | | | |
| (e) | | | |
| (f) | | | |
| (g) | | | |
| (h) | | | |
| (i) | | | |
| (j) | | | |
| (k) | | | |
| (l) | | | |

REV 01/26/24 PRO

Case 26-20160    Doc# 21    Filed 02/10/26    Page 50 of 53





## PART IV - PARTNERS OR SHAREHOLDERS DISTRIBUTION OF INCOME (Electing to pay tax using the K-120S.)

This schedule is to be completed for individuals or fiduciary partners or shareholders that elected to pay tax on the Kansas Partnership or S Corporation Income form K-120S. If there are more than 6 partners or shareholders, you must complete the form below before going to a similar schedule and submit it with your return.

| (1) Name and address of partner or shareholder | Type of Partner or Shareholder ☐ | R = Kansas resident individual<br>N = Nonresident individual<br>I = Trust taxed as an individual<br>T = Trust not taxed as an individual<br>C = Corporation<br>P = Partnership or other flow-through entity<br>S = S-Corporation | (2) SSN or EIN | (3) Partner's percent of income and credits |
|---|---|---|---|---|
| (4) Kansas Taxable Income .00 | (5) Total tax @ 5.7% .00 | (6) Nonrefundable Credits .00 | | (7) Balance .00 |
| (8) Refundable Credits .00 | (9) Net Tax .00 | | | |

| (1) Name and address of partner or shareholder | Type of Partner or Shareholder ☐ | R = Kansas resident individual<br>N = Nonresident individual<br>I = Trust taxed as an individual<br>T = Trust not taxed as an individual<br>C = Corporation<br>P = Partnership or other flow-through entity<br>S = S-Corporation | (2) SSN or EIN | (3) Partner's percent of income and credits |
|---|---|---|---|---|
| (4) Kansas Taxable Income .00 | (5) Total tax @ 5.7% .00 | (6) Nonrefundable Credits .00 | | (7) Balance .00 |
| (8) Refundable Credits .00 | (9) Net Tax .00 | | | |

| (1) Name and address of partner or shareholder | Type of Partner or Shareholder ☐ | R = Kansas resident individual<br>N = Nonresident individual<br>I = Trust taxed as an individual<br>T = Trust not taxed as an individual<br>C = Corporation<br>P = Partnership or other flow-through entity<br>S = S-Corporation | (2) SSN or EIN | (3) Partner's percent of income and credits |
|---|---|---|---|---|
| (4) Kansas Taxable Income .00 | (5) Total tax @ 5.7% .00 | (6) Nonrefundable Credits .00 | | (7) Balance .00 |
| (8) Refundable Credits .00 | (9) Net Tax .00 | | | |

| (1) Name and address of partner or shareholder | Type of Partner or Shareholder ☐ | R = Kansas resident individual<br>N = Nonresident individual<br>I = Trust taxed as an individual<br>T = Trust not taxed as an individual<br>C = Corporation<br>P = Partnership or other flow-through entity<br>S = S-Corporation | (2) SSN or EIN | (3) Partner's percent of income and credits |
|---|---|---|---|---|
| (4) Kansas Taxable Income .00 | (5) Total tax @ 5.7% .00 | (6) Nonrefundable Credits .00 | | (7) Balance .00 |
| (8) Refundable Credits .00 | (9) Net Tax .00 | | | |

| (1) Name and address of partner or shareholder | Type of Partner or Shareholder ☐ | R = Kansas resident individual<br>N = Nonresident individual<br>I = Trust taxed as an individual<br>T = Trust not taxed as an individual<br>C = Corporation<br>P = Partnership or other flow-through entity<br>S = S-Corporation | (2) SSN or EIN | (3) Partner's percent of income and credits |
|---|---|---|---|---|
| (4) Kansas Taxable Income .00 | (5) Total tax @ 5.7% .00 | (6) Nonrefundable Credits .00 | | (7) Balance .00 |
| (8) Refundable Credits .00 | (9) Net Tax .00 | | | |

| (1) Name and address of partner or shareholder | Type of Partner or Shareholder ☐ | R = Kansas resident individual<br>N = Nonresident individual<br>I = Trust taxed as an individual<br>T = Trust not taxed as an individual<br>C = Corporation<br>P = Partnership or other flow-through entity<br>S = S-Corporation | (2) SSN or EIN | (3) Partner's percent of income and credits |
|---|---|---|---|---|
| (4) Kansas Taxable Income .00 | (5) Total tax @ 5.7% .00 | (6) Nonrefundable Credits .00 | | (7) Balance .00 |
| (8) Refundable Credits .00 | (9) Net Tax .00 | | | |

### TOTALS FOR PART IV INCLUDING ADDITIONAL SCHEDULES

| (10) Kansas Taxable Income .00 | (11) Total tax @ 5.7% .00 | (12) Nonrefundable Credits .00 | (13) Balance .00 |
|---|---|---|---|
| (14) Refundable Credits .00 | (15) Net Tax .00 | | |

Form
**K-120S**
(Part III)

**Schedule of Owner Information**
**(Columns 1 through 5)**

**2023**

Name as Shown on Return
CUSTOMBILT FIREARMS MANUFACTURING LLC

Employer Identification No.
███████████

### Part III— Partner's or Shareholder's Distribution of Income

This schedule is to be completed for all partners or shareholders. If there are more than 12 partners or shareholders, you must complete a schedule similar to the schedule below and submit it with your return.

Individual partners or shareholders complete columns 1 through 9.

All other partners and shareholders complete columns 1 through 6.

| Owner Index | (1) Name and address of partner or shareholder | (2) Type of Partner or Shareholder | (3) SSN or EIN | (4) Partner's or shareholder's percent of ownership | (5) Partner's profit % or shrholdr's applicable percentage |
|---|---|---|---|---|---|
| 1 | JAMES ANDERSON<br>13904 BRADSHAW ST<br>OVERLAND PARK, KS 66221 | R | ███████████ | 100.0000 | 100.0000 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Form
**K-120S**
(Part III)

**Schedule of Owner Information**
**(Columns# 6 through 9)**

**2023**

| Name as Shown on Return | Employer Identification No. |
|---|---|
| CUSTOMBILT FIREARMS MANUFACTURING LLC | ███████ |

## Part III — Partner's or Shareholder's Distribution of Income (cont'd)

| Owner Index | **(6)** Income from Kansas sources. **KS resident individuals:** Multiply column 5 by line 18. **Nonresident Individuals:** If income is earned only from KS sources multiply column 5 by line 18. If income is earned from inside and outside of KS, multiply column 5 by sum of lines 22 and 23. **All other partners or shareholders:** Multiply column 5 by sum of lines 22 and 23. | **(7)** Partner's or shareholder's portion of federal ordinary and other income (losses) and deductions. Multiply the percentage in column 5 by line 3, Page 1 | **(8)** Partner's or shareholder's portion of total Kansas income. Multiply the percentage in column 5 by line 18, Page 1 | **(9)** Partner's or shareholder's modification. Enter result in Part A of Schedule S, Form K-40. |
|---|---|---|---|---|
| 1 | −120679 | −120679 | −120679 | 0 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

kssv0102.SCR   11/14/23